| Donation ID | Giver Name | Giver Email | Amount | Date | Full name | Zipcode | Street | City | State | Country | Date | Donation Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736908 | Jessica Lilley | | USD 100.00 | 5/18/2022 3:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 749420 | Danny | | USD 20.00 | 5/31/2022 1:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 759608 | Amy Richie | | USD 100.00 | 6/8/2022 14:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760109 | Jim and Toni | | USD 100.00 | 6/8/2022 22:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760214 | Angela Livernois | | USD 20.00 | 6/8/2022 23:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760232 | Vincent | | USD 10.00 | 6/8/2022 23:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760234 | Lynda Casagrande | | USD 35.00 | 6/8/2022 23:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760236 | Tre Bonnie | | USD 50.00 | 6/8/2022 23:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760238 | Lina Vetter | | USD 10.00 | 6/8/2022 23:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760239 | Kirsten Warren | | USD 100.00 | 6/8/2022 23:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760242 | joe wel | | USD 20.00 | 6/8/2022 23:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760243 | Oscar L Diaz | | USD 20.00 | 6/8/2022 23:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760244 | Kaci VanderGeest | | USD 15.00 | 6/8/2022 23:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760245 | Layne Miller | | USD 10.00 | 6/8/2022 23:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760248 | George Zaroogian | | USD 20.00 | 6/8/2022 23:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760249 | Linda Gianoly | | USD 50.00 | 6/8/2022 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760250 | Steve Turner | | USD 50.00 | 6/8/2022 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760251 | Sacul | | USD 25.00 | 6/8/2022 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760252 | Jamie | | USD 20.00 | 6/8/2022 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760253 | Marvin Mcwright | | USD 20.00 | 6/8/2022 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760254 | Charles Joy | | USD 10.00 | 6/8/2022 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760255 | Kathleen Cammarata | | USD 100.00 | 6/8/2022 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760256 | Sue Crissman | | USD 20.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760257 | Doug slocum | | USD 100.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760260 | Dan Arnold | | USD 100.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760261 | Joseph Przybylo | | USD 25.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760262 | EMANUEL FRESKO | | USD 50.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760263 | Robert Jenkins | | USD 100.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760264 | big dick | | USD 20.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760265 | Tricia p | | USD 20.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760266 | Equal JUSTICE FOR ALL | | USD 10.00 | 6/8/2022 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760267 | Jerrold Dawes | | USD 20.00 | 6/8/2022 23:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760268 | M J Ebeling | | USD 50.00 | 6/8/2022 23:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760269 | Michael Hardy | | USD 50.00 | 6/8/2022 23:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760270 | Rose Moszer | | USD 10.00 | 6/8/2022 23:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760271 | HS | | USD 50.00 | 6/8/2022 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760272 | David Taff | | USD 20.00 | 6/8/2022 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760273 | Mary Farley | | USD 20.00 | 6/8/2022 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760274 | Dan Albracht | | USD 50.00 | 6/8/2022 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760275 | Trumpwon | | USD 24.00 | 6/8/2022 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760276 | Christopher Buckley | | USD 50.00 | 6/8/2022 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760278 | John Brancaccio | | USD 10.00 | 6/8/2022 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760279 | Gordon Kelly | | USD 100.00 | 6/8/2022 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760280 | James Reibel | | USD 50.00 | 6/8/2022 23:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760281 | Lynn Guichard | | USD 50.00 | 6/8/2022 23:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760282 | CHARITY EKO | | USD 50.00 | 6/8/2022 23:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760283 | John Kok | | USD 20.00 | 6/8/2022 23:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760284 | BruceSusanUnderwood | | USD 25.00 | 6/8/2022 23:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760285 | William De Jager | | USD 20.00 | 6/8/2022 23:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760286 | Pamela Johnson | | USD 25.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760287 | Pam Norrell | | USD 20.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760288 | robert aguado | | USD 20.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760289 | Henry | | USD 50.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760290 | Jim Fescina | | USD 10.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760291 | gregory F marshall | | USD 20.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760292 | Davis Family | | USD 100.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760293 | Vicki Matthews | | USD 50.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760295 | Douglas Pierce | | USD 50.00 | 6/8/2022 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760297 | Gregory Urata | | USD 50.00 | 6/8/2022 23:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760299 | julie tonsil | | USD 50.00 | 6/8/2022 23:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760300 | Lori Donner | | USD 50.00 | 6/8/2022 23:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760302 | Isabel Alvarez | | USD 30.00 | 6/8/2022 23:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760303 | Ross | | USD 50.00 | 6/8/2022 23:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760305 | Chris Edwards | | USD 20.00 | 6/9/2022 0:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760307 | Gladys de la Portilla | | USD 10.00 | 6/9/2022 0:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760310 | Raymond Munn | | USD 50.00 | 6/9/2022 0:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760311 | Jason Thompson | | USD 25.00 | 6/9/2022 0:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760314 | RALPH VEGA | | USD 50.00 | 6/9/2022 0:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760315 | Debra Lachico | | USD 100.00 | 6/9/2022 0:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760316 | Freedom and Liberty | | USD 50.00 | 6/9/2022 0:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760317 | Paul Loria | | USD 100.00 | 6/9/2022 0:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760318 | Robert Guertel | | USD 10.00 | 6/9/2022 0:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760319 | George Lehr | | USD 15.00 | 6/9/2022 0:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760325 | J Cee | | USD 22.00 | 6/9/2022 0:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760327 | Mitchell Moore | | USD 20.00 | 6/9/2022 0:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760328 | Romo family | | USD 27.00 | 6/9/2022 0:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760329 | DuffBx | | USD 30.00 | 6/9/2022 0:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760331 | PJ Wiese | | USD 250.00 | 6/9/2022 0:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760332 | Vicky Trainer | | USD 50.00 | 6/9/2022 0:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760333 | Gene p | | USD 100.00 | 6/9/2022 0:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760337 | Gina Herr | | USD 100.00 | 6/9/2022 0:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760338 | Suzanne Livingston | | USD 20.00 | 6/9/2022 0:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760340 | We the people | | USD 100.00 | 6/9/2022 0:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760343 | Eric and Carol | | USD 77.00 | 6/9/2022 0:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760346 | Nathan Crawford | | USD 40.00 | 6/9/2022 0:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760347 | Donald Klein | | USD 50.00 | 6/9/2022 0:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760348 | Anthony Nofi | | USD 50.00 | 6/9/2022 0:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | | Amount | Date | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760349 | Grandma Freedom | | USD $25.00 | 6/9/2022 2:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760351 | Debra Emerton | | USD $100.00 | 6/9/2022 2:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760352 | TJ | | USD $75.00 | 6/9/2022 2:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760353 | Ohio Patriot | | USD $100.00 | 6/9/2022 2:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760354 | Mike | | USD $25.00 | 6/9/2022 2:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760355 | Mike Sand | | USD $10.00 | 6/9/2022 2:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760356 | David Freyling | | USD $50.00 | 6/9/2022 2:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760358 | Gene | | USD $25.00 | 6/9/2022 2:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760360 | Cheryl A Landis | | USD $5.00 | 6/9/2022 2:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760362 | Libby Poche | | USD $20.00 | 6/9/2022 2:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760364 | William Book | | USD $100.00 | 6/9/2022 2:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760377 | Larry Capps | | USD $25.00 | 6/9/2022 2:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760380 | Teresa Bell | | USD $30.00 | 6/9/2022 2:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760381 | Felix Roman | | USD $10.00 | 6/9/2022 2:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760399 | Frank Lorenzo | | USD $50.00 | 6/9/2022 2:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760405 | A fellow American | | USD $50.00 | 6/9/2022 2:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760425 | Elizabeth Torneo | | USD $10.00 | 6/9/2022 2:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760444 | ROBERT RATCLIFF | | USD $100.00 | 6/9/2022 2:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760475 | Mark Ferrell | | USD $200.00 | 6/9/2022 2:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760478 | todd fichter | | USD $10.00 | 6/9/2022 1:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760492 | James Bennett | | USD $10.00 | 6/9/2022 1:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760496 | Craig Smith | | USD $50.00 | 6/9/2022 1:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760527 | Bob Rucker | | USD $90.00 | 6/9/2022 2:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760533 | Richard Langston | | USD $25.00 | 6/9/2022 2:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760563 | Montana Joe | | USD $25.00 | 6/9/2022 2:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760575 | Jay Florio Good | | USD $100.00 | 6/9/2022 2:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760590 | B Hall | | USD $100.00 | 6/9/2022 3:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760602 | Faith Cords | | USD $15.00 | 6/9/2022 3:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760605 | MM | | USD $25.00 | 6/9/2022 3:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760614 | John Zonts | | USD $10.00 | 6/9/2022 3:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760616 | Back the Warriors | | USD $10.00 | 6/9/2022 3:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760621 | Patrick Luis | | USD $100.00 | 6/9/2022 3:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760622 | Mayte | | USD $55.00 | 6/9/2022 3:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760623 | Tracy Fritz | | USD $100.00 | 6/9/2022 3:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760624 | Jimmy Mobley | | USD $500.00 | 6/9/2022 3:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760625 | Mike Thompson | | USD $200.00 | 6/9/2022 3:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760626 | NJS | | USD $25.00 | 6/9/2022 3:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760627 | Stephen Budd | | USD $30.00 | 6/9/2022 3:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760628 | JimK | | USD $50.00 | 6/9/2022 3:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760629 | Ronald Danielson | | USD $50.00 | 6/9/2022 3:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760630 | Doug W | | USD $50.00 | 6/9/2022 3:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760631 | Rachel Gibson | | USD $50.00 | 6/9/2022 3:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760633 | Kathryn Jacobson | | USD $20.00 | 6/9/2022 3:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760634 | Denise PA | | USD $20.00 | 6/9/2022 3:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760636 | Therese Cook-Bright | | USD $7.00 | 6/9/2022 3:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760638 | Gary Mazut | | USD $100.00 | 6/9/2022 3:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760639 | THOMAS PITTARD | | USD $100.00 | 6/9/2022 3:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760641 | Nancy Li | | USD $50.00 | 6/9/2022 3:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760642 | Susan Bentley | | USD $50.00 | 6/9/2022 3:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760643 | Mark Nantz | | USD $100.00 | 6/9/2022 3:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760646 | Jolene Elias | | USD $25.00 | 6/9/2022 4:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760648 | Indyolin | | USD $100.00 | 6/9/2022 4:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760650 | ELLEN MELAMPY | | USD $100.00 | 6/9/2022 4:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760651 | Elizabeth Snelling | | USD $20.00 | 6/9/2022 4:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760652 | Mary Stephenson | | USD $25.00 | 6/9/2022 4:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760653 | Robin Loretto | | USD $40.00 | 6/9/2022 4:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760654 | Michelle Kristoffersen | | USD $10.00 | 6/9/2022 4:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760655 | Dean Dauzat | | USD $45.00 | 6/9/2022 4:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760658 | Dale | | USD $50.00 | 6/9/2022 4:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760664 | Kenny Owens | | USD $100.00 | 6/9/2022 4:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760669 | Randy | | USD $50.00 | 6/9/2022 4:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760670 | DONNA BOYLE | | USD $30.00 | 6/9/2022 4:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760688 | Xtremelysassy | | USD $30.00 | 6/9/2022 4:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760696 | Shawn Hanners | | USD $100.00 | 6/9/2022 4:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760729 | Rudy Arana | | USD $100.00 | 6/9/2022 5:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760731 | Richard Bentham | | USD $30.00 | 6/9/2022 5:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760778 | jason schmidt | | USD $9.00 | 6/9/2022 9:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760802 | Roseanne Perniciaro | | USD $10.00 | 6/9/2022 10:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760854 | Brenda Farthing | | USD $40.00 | 6/9/2022 12:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760920 | William Mccabe | | USD $10.00 | 6/9/2022 13:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760947 | Frank Budd | | USD $30.00 | 6/9/2022 13:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 760977 | Susanne Costa | | USD $25.00 | 6/9/2022 14:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761039 | Maylin | | USD $100.00 | 6/9/2022 15:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761043 | Joan Johnson | | USD $20.00 | 6/9/2022 15:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761110 | Edwin Natic | | USD $100.00 | 6/9/2022 16:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761176 | Barbara Croonquist | | USD $15.00 | 6/9/2022 16:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761205 | Jonathan Deutsch | | USD $50.00 | 6/9/2022 17:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761308 | Steven Kowalke | | USD $10.00 | 6/9/2022 18:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761353 | Colorado Carl | | USD $50.00 | 6/9/2022 19:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761383 | ljude | | USD $20.00 | 6/9/2022 19:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761432 | Brenda Farthing | | USD $40.00 | 6/9/2022 20:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761464 | Dean Moore | | USD $100.00 | 6/9/2022 20:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761502 | For A Patriot | | USD $100.00 | 6/9/2022 21:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761518 | Hollywood | | USD $20.00 | 6/9/2022 21:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761551 | tom haczynski | | USD $200.00 | 6/9/2022 21:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 761853 | Marianne Laudati | | USD $25.00 | 6/10/2022 1:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 762093 | David Hofeld | | USD $100.00 | 6/10/2022 4:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 762202 | Karen L Miller | | USD $10.00 | 6/10/2022 10:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 762664 | Russell Larson | USD $25.00 | 6/10/2022 17:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 762666 | Elba | USD $50.00 | 6/10/2022 17:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 762869 | Gb | USD $20.00 | 6/10/2022 19:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 762926 | Rob McBeth | USD $200.00 | 6/10/2022 20:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 763978 | The Bennettâ€™s | USD $50.00 | 6/11/2022 17:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764114 | Bullshit charge | USD $100.00 | 6/11/2022 19:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764116 | Love ya boys | USD $22.00 | 6/11/2022 19:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764117 | Robert Collings | USD $20.00 | 6/11/2022 19:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764121 | Chris  Hardee | USD $25.00 | 6/11/2022 19:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764124 | C. Lomen | USD $100.00 | 6/11/2022 19:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764146 | James Nicholson | USD $100.00 | 6/11/2022 20:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764153 | Franklin Kribbs | USD $35.00 | 6/11/2022 20:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764156 | Ralph the phoneman | USD $100.00 | 6/11/2022 20:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764240 | Mary Wilkes | USD $100.00 | 6/11/2022 22:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764347 | vivian kitchens | USD $50.00 | 6/12/2022 1:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764499 | SK | USD $50.00 | 6/12/2022 4:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764538 | Jeffrey Boyd | USD $20.00 | 6/12/2022 5:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764997 | John F | USD $50.00 | 6/12/2022 21:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 764999 | William Greenberg | USD $10.00 | 6/12/2022 21:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765002 | Mark Preuss | USD $15.00 | 6/12/2022 21:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765004 | Marie Heenan | USD $15.00 | 6/12/2022 21:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765007 | Robyn Schmalz | USD $30.00 | 6/12/2022 21:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765009 | BeStrong | USD $100.00 | 6/12/2022 21:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765013 | Whistlers Wife | USD $50.00 | 6/12/2022 21:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765015 | martin Klikowicz | USD $20.00 | 6/12/2022 21:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765017 | Eddy Rudd | USD $50.00 | 6/12/2022 21:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765032 | Clarice  Monson | USD $25.00 | 6/12/2022 22:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765057 | Juanita Taylor | USD $25.00 | 6/12/2022 22:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765080 | Enrique Freedom Fund | USD $37.00 | 6/12/2022 23:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 765121 | Susan EVANGELHO | USD $25.00 | 6/12/2022 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 765771 | Long Island NY Patriot | USD $29.00 | 6/13/2022 16:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 768105 | diane wyatt | USD $50.00 | 6/15/2022 15:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 771321 | a trusted friend and admirer | USD $50.00 | 6/18/2022 5:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 771502 | Ralph Siu | USD $25.00 | 6/18/2022 14:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 773484 | Mark Condon | USD $50.00 | 6/20/2022 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 775029 | Donald Freeman | USD $100.00 | 6/22/2022 5:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 783948 | Daniel Kohler | USD $50.00 | 6/24/2022 22:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 783971 | Judy Kral | USD $25.00 | 6/24/2022 22:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 784041 | Dora Santillan | USD $25.00 | 6/24/2022 23:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 785549 | adam wilhelm | USD $40.00 | 6/26/2022 8:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 790574 | Joseph Rowe | USD $20.00 | 6/30/2022 2:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 790627 | Yelena Gakh | USD $30.00 | 6/30/2022 3:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 790670 | Liudmila Maslinkovsky | USD $30.00 | 6/30/2022 4:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 791570 | Brian Womble | USD $35.00 | 6/30/2022 18:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 793527 | Kim | USD $100.00 | 7/1/2022 18:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 798330 | Chucklin Tommy | USD $45.00 | 7/6/2022 16:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 804141 | KENT OBERG | USD $110.00 | 7/9/2022 16:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 810550 | Susan EVANGELHO | USD $25.00 | 7/13/2022 0:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 820495 | Joan Johnson | USD $20.00 | 7/19/2022 18:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 824834 | Mors Tyrannis FJB | USD $50.00 | 7/22/2022 22:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 840322 | Melissa Ciosek | USD $50.00 | 8/4/2022 0:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 840571 | PAUL MACZ | USD $30.00 | 8/4/2022 3:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 841316 | Judy Nordean | USD $100.00 | 8/4/2022 17:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 845309 | Uude | USD $10.00 | 8/8/2022 2:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 847661 | Teejae | USD $64.00 | 8/10/2022 14:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 850429 | Susan EVANGELHO | USD $25.00 | 8/13/2022 0:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 854485 | Patrick Sullivan | USD $5.00 | 8/16/2022 0:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 854769 | Heather Richko | USD $20.00 | 8/16/2022 3:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 855033 | Mary Bellesheim | USD $10.00 | 8/16/2022 12:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 857357 | Morgan Ortiz | USD $10.00 | 8/18/2022 11:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 863199 | ljude | USD $10.00 | 8/22/2022 21:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 869141 | Robert Hummels | USD $20.00 | 8/26/2022 14:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 871701 | Reuben Isaacson | USD $10.00 | 8/28/2022 22:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 901756 | Beverly  Warner | USD $20.00 | 8/29/2022 2:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 901785 | Kathleen Dailey | USD $10.00 | 8/29/2022 8:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 931748 | Judith  Mwamba | USD $100.00 | 8/29/2022 2:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 961518 | Jane | USD $30.00 | 8/29/2022 11:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 961526 | Gregory  Wetzel | USD $20.00 | 8/29/2022 11:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 962600 | Nicole Taylor | USD $10.00 | 8/30/2022 13:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 972861 | Lainie | USD $55.00 | 9/7/2022 22:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 978903 | Susan EVANGELHO | USD $25.00 | 9/13/2022 1:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 981933 | Vincent Brown | USD $20.00 | 9/14/2022 16:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 986300 | Brian Ozment | USD $100.00 | 9/18/2022 3:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1084150 | The Hackworth | USD $50.00 | 10/3/2022 0:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1087175 | Ann DeSantis | USD $52.00 | 10/4/2022 19:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1087908 | Yelena Gakh | USD $50.00 | 10/5/2022 2:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1088297 | Judy | USD $100.00 | 10/5/2022 13:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1101503 | Susan EVANGELHO | USD $25.00 | 10/13/2022 0:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1155492 | Susan EVANGELHO | USD $25.00 | 11/3/2022 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1160417 | Anonymous Anonymous | USD $500.00 | 11/18/2022 14:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1170619 | L  Wrage | USD $50.00 | 11/28/2022 0:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1170722 | Jeff Mandrell | USD $25.00 | 11/28/2022 2:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1194313 | Gregory  Dooner | USD $25.00 | 12/12/2022 23:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1194394 | Susan EVANGELHO | USD $25.00 | 12/13/2022 0:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1233827 | Jeff Mandrell | USD $25.00 | 1/11/2023 15:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1234300 | Stefanie Hawthorne | USD $50.00 | 1/11/2023 21:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1235884 | Claudia | USD $30.00 | 1/13/2023 0:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1235940 | Susan EVANGELHO | USD $25.00 | 1/13/2023 0:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |

| ID | Name | | Amount | Date | | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1237874 | Judy | | USD $50.00 | 1/14/2023 16:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1238003 | Ryan weber | | USD $10.00 | 1/14/2023 18:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1265378 | T k 17 | | USD $15.00 | 2/2/2023 17:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1277277 | Power in the name of Jesus | | USD $5.00 | 2/10/2023 2:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1281779 | Jeff Mandrell | | USD $50.00 | 2/11/2023 18:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1283529 | Susan EVANGELHO | | USD $25.00 | 2/13/2023 0:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1298701 | Sarah V | | USD $100.00 | 2/21/2023 19:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1307955 | Roy Bunger | | USD $30.00 | 2/27/2023 19:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1313736 | Edward Karecki | | USD $35.00 | 3/3/2023 0:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1328267 | Susan EVANGELHO | | USD $25.00 | 3/13/2023 0:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1374474 | blindman | | USD $100.00 | 4/12/2025 1:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1376170 | Susan EVANGELHO | | USD $25.00 | 4/13/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1395893 | Kim Pearson | | USD $100.00 | 4/27/2023 11:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1396633 | Shane | | USD $20.00 | 4/27/2023 22:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1405302 | Dorothy Nicklus | | USD $50.00 | 5/4/2023 16:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1406327 | Louis Faicco | | USD $50.00 | 5/5/2023 14:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1406853 | Louise Koehler | | USD $50.00 | 5/5/2023 21:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1429960 | Susan EVANGELHO | | USD $25.00 | 5/13/2023 0:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1499292 | Suz | | USD $10.00 | 5/26/2023 5:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1566576 | Edwin Leidholdt | | USD $200.00 | 7/6/2023 5:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1656428 | Stephanie and Judy | | USD $200.00 | 8/14/2023 23:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1668439 | Anita L Robinson | | USD $25.00 | 8/18/2023 14:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1668688 | Allison M | | USD $50.00 | 8/18/2023 16:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1669172 | Bruce McIntosh | | USD $32.00 | 8/18/2023 18:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1669409 | bob schwenkler | | USD $30.00 | 8/18/2023 19:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1670753 | stephen hero | | USD $40.00 | 8/19/2023 3:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1670876 | Kwee Ling Ang | | USD $100.00 | 8/19/2023 4:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1672759 | pbsc | | USD $25.00 | 8/19/2023 20:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1673475 | Campbell  Cobb | | USD $35.00 | 8/20/2023 1:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1673519 | Gaston Llaca | | USD $10.00 | 8/20/2023 1:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1676871 | Michael Kimes | | USD $25.00 | 8/21/2023 10:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1729430 | Louis Glunz | | USD $25.00 | 8/30/2023 11:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1752347 | Chinese American Patriot | | USD $150.00 | 9/4/2023 22:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1759906 | Anna Trumpette | | USD $50.00 | 9/5/2023 23:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1761020 | David Bendtsen | | USD $100.00 | 9/6/2023 2:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1761170 | DTD | | USD $88.00 | 9/6/2023 3:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1761294 | Monika Marcel | | USD $26.00 | 9/6/2023 4:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1761402 | Christopher Zierow | | USD $25.00 | 9/6/2023 4:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1761403 | Sandra | | USD $15.00 | 9/6/2023 5:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1761623 | Dorothy Nicklus | | USD $50.00 | 9/6/2023 10:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1762202 | MK | | USD $20.00 | 9/6/2023 14:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1763281 | Anastasia | | USD $20.00 | 9/6/2023 19:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1764952 | Cynthia  Eldridge | | USD $50.00 | 9/7/2023 2:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1765268 | Daniel Cerone | | USD $20.00 | 9/7/2023 5:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1765515 | Lisa Gaglianese | | USD $25.00 | 9/7/2023 11:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1765874 | Gaston Llaca | | USD $10.00 | 9/7/2023 13:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1765924 | Michael Phelps | | USD $20.00 | 9/7/2023 14:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1765928 | Hammons | | USD $25.00 | 9/7/2023 14:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1765970 | B Newman | | USD $10.00 | 9/7/2023 14:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1765989 | Laurie Cunningham | | USD $50.00 | 9/7/2023 14:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766015 | beachbird | | USD $10.00 | 9/7/2023 14:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766041 | David Hanson | | USD $20.00 | 9/7/2023 14:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766046 | Andy Lies | | USD $15.00 | 9/7/2023 14:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766051 | Grant Faubion | | USD $25.00 | 9/7/2023 14:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766071 | Stan Bryan | | USD $25.00 | 9/7/2023 14:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766135 | N Duncan | | USD $50.00 | 9/7/2023 15:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766190 | Dorothy Nazinitsky | | USD $100.00 | 9/7/2023 15:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766253 | Thomas Woodard | | USD $50.00 | 9/7/2023 15:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766271 | Dale Dove | | USD $100.00 | 9/7/2023 15:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766323 | Sh Ct | | USD $100.00 | 9/7/2023 15:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766328 | CA PATRIOT | | USD $300.00 | 9/7/2023 16:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766331 | Angela Livernois | | USD $200.00 | 9/7/2023 16:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766363 | Mary Lou  Rucker | | USD $50.00 | 9/7/2023 16:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766371 | Stephanie Lien D'Urso | | USD $200.00 | 9/7/2023 16:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766379 | AB | | USD $50.00 | 9/7/2023 16:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766444 | John Nugent | | USD $50.00 | 9/7/2023 16:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766454 | FBIISASSHOE | | USD $50.00 | 9/7/2023 16:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766463 | Russ Bott | | USD $50.00 | 9/7/2023 16:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766574 | robert dodd | | USD $5.00 | 9/7/2023 17:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766583 | David K. | | USD $10.00 | 9/7/2023 17:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766586 | TULIO J SILVA | | USD $20.00 | 9/7/2023 17:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766591 | German Santamaria | | USD $50.00 | 9/7/2023 17:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766641 | William Ramos | | USD $100.00 | 9/7/2023 17:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766642 | Dawn Stark | | USD $50.00 | 9/7/2023 17:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766654 | Ann Fabian | | USD $100.00 | 9/7/2023 17:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766655 | Robert Schwenkler | | USD $35.00 | 9/7/2023 17:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766677 | Sears 3 | | USD $25.00 | 9/7/2023 17:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766723 | Larry Schrimpf | | USD $25.00 | 9/7/2023 17:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766740 | Jimmy Orr | | USD $15.00 | 9/7/2023 17:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766743 | Paul Dempster  Shoshoni Wyoming | | USD $20.00 | 9/7/2023 17:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766749 | Mark Lowrance | | USD $20.00 | 9/7/2023 17:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766750 | Mildred  Cordell | | USD $25.00 | 9/7/2023 17:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766759 | BidenAdministrationisCORRUPT | | USD $25.00 | 9/7/2023 17:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766764 | Deana Hivkman | | USD $40.00 | 9/7/2023 17:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766782 | Jeffrey Williams | | USD $40.00 | 9/7/2023 17:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766799 | Truman Eliis | | USD $20.00 | 9/7/2023 18:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766811 | Malcolm Mack | | USD $10.00 | 9/7/2023 18:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766812 | Harold Cannon | | USD $100.00 | 9/7/2023 18:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1766815 | Albert LeBreton | USD $25.00 | 9/7/2023 18:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766820 | ernet | USD $30.00 | 9/7/2023 18:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766836 | Paula Murr | USD $20.00 | 9/7/2023 18:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766837 | Carolyn from Georgia | USD $10.00 | 9/7/2023 18:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766847 | Randy Barnum | USD $20.00 | 9/7/2023 18:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766850 | Stephanie Sowers | USD $25.00 | 9/7/2023 18:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766851 | anna shursen | USD $10.00 | 9/7/2023 18:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766859 | Nora B | USD $300.00 | 9/7/2023 18:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766878 | Jim Clendennen | USD $50.00 | 9/7/2023 18:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766885 | Sharon Seitz | USD $75.00 | 9/7/2023 18:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766891 | jim | USD $25.00 | 9/7/2023 18:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766894 | James Powers | USD $50.00 | 9/7/2023 18:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766895 | Pat Greiner | USD $25.00 | 9/7/2023 18:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766896 | Margaret Goodman | USD $10.00 | 9/7/2023 18:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766902 | Mark Schug | USD $20.00 | 9/7/2023 18:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766911 | Mark Hooper | USD $25.00 | 9/7/2023 18:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766912 | Jonathan Singer | USD $180.00 | 9/7/2023 18:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766933 | Hilve Firek | USD $100.00 | 9/7/2023 18:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766936 | Kathi DeCoria | USD $10.00 | 9/7/2023 18:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766946 | Scott Salton | USD $75.00 | 9/7/2023 18:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766958 | Robert Hillesheim | USD $25.00 | 9/7/2023 18:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766980 | Anonymous User | USD $100.00 | 9/7/2023 18:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1766983 | OnePssdOffPatriot | USD $40.00 | 9/7/2023 18:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767001 | Julie K | USD $20.00 | 9/7/2023 18:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767012 | Linda Schilling | USD $50.00 | 9/7/2023 18:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767019 | Tim Spake | USD $25.00 | 9/7/2023 18:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767038 | untiring scribe | USD $10.00 | 9/7/2023 19:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767101 | Mel Borin | USD $100.00 | 9/7/2023 19:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767107 | Cindy Ross | USD $100.00 | 9/7/2023 19:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767112 | Amanda Bolton | USD $20.00 | 9/7/2023 19:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767129 | David Van Keuren | USD $100.00 | 9/7/2023 19:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767139 | Patunia | USD $20.00 | 9/7/2023 19:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767157 | Darin Krueger | USD $25.00 | 9/7/2023 19:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767163 | Lezli Pickle | USD $25.00 | 9/7/2023 19:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767166 | Bao Pham | USD $50.00 | 9/7/2023 19:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767178 | ATHENA | USD $5.00 | 9/7/2023 19:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767179 | Ray | USD $25.00 | 9/7/2023 19:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767184 | Charles coufal | USD $20.00 | 9/7/2023 19:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767194 | Byron Ackerman | USD $20.00 | 9/7/2023 19:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767195 | Adam Little | USD $50.00 | 9/7/2023 19:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767213 | Spencer Chen | USD $30.00 | 9/7/2023 19:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767216 | Bryan Karlan | USD $50.00 | 9/7/2023 19:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767217 | Vikki Obermeyer | USD $100.00 | 9/7/2023 19:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767233 | Bob | USD $50.00 | 9/7/2023 19:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767242 | Richard A | USD $20.00 | 9/7/2023 19:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1767251 | armando nieves | USD $20.00 | 9/7/2023 20:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767256 | Aleta Rafton | USD $25.00 | 9/7/2023 20:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767258 | William Easley | USD $50.00 | 9/7/2023 20:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767277 | Michael Nash | USD $10.00 | 9/7/2023 20:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767307 | Doug M | USD $50.00 | 9/7/2023 20:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767315 | TS | USD $25.00 | 9/7/2023 20:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767337 | Jose Acosta | USD $100.00 | 9/7/2023 20:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767342 | Michael Clifton | USD $100.00 | 9/7/2023 20:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767346 | Antonio Llambes | USD $50.00 | 9/7/2023 20:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767350 | Asa Savage | USD $50.00 | 9/7/2023 20:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767366 | Michael Nemeth | USD $100.00 | 9/7/2023 20:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767371 | scott greiner | USD $50.00 | 9/7/2023 20:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767372 | same | USD $25.00 | 9/7/2023 20:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767378 | Bret Reed | USD $50.00 | 9/7/2023 20:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767379 | James Summers | USD $50.00 | 9/7/2023 20:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767391 | John Przybylski | USD $45.00 | 9/7/2023 20:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767408 | The Levis family | USD $20.00 | 9/7/2023 20:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767439 | R Ramsland | USD $250.00 | 9/7/2023 20:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767466 | Rick F | USD $25.00 | 9/7/2023 20:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767487 | susan berger | USD $10.00 | 9/7/2023 20:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767521 | Gerald Dyer | USD $75.00 | 9/7/2023 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767541 | anonymous | USD $25.00 | 9/7/2023 20:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767545 | Jeanne Fay | USD $50.00 | 9/7/2023 21:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767568 | Lawrence Roberts | USD $50.00 | 9/7/2023 21:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767577 | Paulette Gula | USD $24.00 | 9/7/2023 21:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767587 | Leonard Woida | USD $100.00 | 9/7/2023 21:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767590 | Connie Baird | USD $20.00 | 9/7/2023 21:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767605 | Jan Robertson | USD $50.00 | 9/7/2023 21:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767610 | Holy City SAA | USD $50.00 | 9/7/2023 21:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767626 | Gary & Debbie Payne | USD $25.00 | 9/7/2023 21:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767632 | Dennis Holz | USD $25.00 | 9/7/2023 21:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767638 | Jon Sensenig | USD $25.00 | 9/7/2023 21:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767640 | pat bennett | USD $100.00 | 9/7/2023 21:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767663 | Jeff Mandrell | USD $100.00 | 9/7/2023 21:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767666 | Deb E | USD $20.00 | 9/7/2023 21:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767670 | Janine Belli | USD $25.00 | 9/7/2023 21:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767729 | Martha Sommons | USD $50.00 | 9/7/2023 21:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767737 | Elizabeth Sams | USD $10.00 | 9/7/2023 21:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767739 | RMXIndiana | USD $100.00 | 9/7/2023 21:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767761 | Anita L Robinson | USD $25.00 | 9/7/2023 21:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767799 | Same | USD $1000.00 | 9/7/2022 22:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767799 | Scott Cronin | USD $25.00 | 9/7/2023 22:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767824 | Leslie Kelly | USD $25.00 | 9/7/2023 22:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1767828 | Elizabeth Allen | USD $30.00 | 9/7/2023 22:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767882 | Gloria Severson | USD $25.00 | 9/7/2023 22:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767887 | Austin Mann | USD $25.00 | 9/7/2023 22:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767929 | Dan Mills | USD $9.00 | 9/7/2023 22:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767938 | PabloCruize | USD $185.00 | 9/7/2023 22:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1767977 | Dan | USD $10.00 | 9/7/2023 22:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768002 | Teresa Searcy | USD $100.00 | 9/7/2023 22:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768006 | Tuanjie Tong | USD $30.00 | 9/7/2023 22:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768034 | joseph caiola | USD $10.00 | 9/7/2023 23:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768040 | Heather Tata | USD $100.00 | 9/7/2023 23:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768056 | margalit shinar | USD $500.00 | 9/7/2023 23:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768057 | Alberta Bertuzzi | USD $40.00 | 9/7/2023 23:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768062 | Manuel Pina | USD $20.00 | 9/7/2023 23:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768093 | monique peltier | USD $20.00 | 9/7/2023 23:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768094 | Timothy Dorsey | USD $10.00 | 9/7/2023 23:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768115 | William May | USD $25.00 | 9/7/2023 23:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768116 | John Gilbert | USD $50.00 | 9/7/2023 23:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768123 | Total injustice | USD $10.00 | 9/7/2023 23:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768131 | Ke Mc | USD $20.00 | 9/7/2023 23:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768164 | Victoria Ward | USD $1500.00 | 9/7/2023 23:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768182 | Alvin T | USD $20.00 | 9/7/2023 23:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768215 | Craig DeMaris | USD $25.00 | 9/7/2023 23:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768248 | Sheila Garcia | USD $20.00 | 9/7/2023 23:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768250 | Bridget O Connell | USD $20.00 | 9/7/2023 23:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768251 | James Ricks | USD $100.00 | 9/7/2023 23:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768263 | Percy Lo | USD $30.00 | 9/7/2023 23:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768307 | kelley Krug | USD $100.00 | 9/7/2023 23:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768339 | Michael Girardo | USD $25.00 | 9/7/2023 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768341 | Rosemary Buttermore | USD $50.00 | 9/7/2023 23:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768347 | Marilyn Messner | USD $25.00 | 9/7/2023 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768350 | Ollie Toole | USD $25.00 | 9/7/2023 23:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768360 | Greg | USD $25.00 | 9/8/2023 0:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768366 | Mgoblu | USD $10.00 | 9/8/2023 0:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768387 | Mike Etts | USD $10.00 | 9/8/2023 0:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768416 | Debbie Hernandez | USD $25.00 | 9/8/2023 0:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768424 | Wendy Wilson | USD $25.00 | 9/8/2023 0:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768444 | K Gilb | USD $150.00 | 9/8/2023 0:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768449 | Helen Brown | USD $50.00 | 9/8/2023 0:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768450 | Roy Alcobia | USD $25.00 | 9/8/2023 0:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768457 | Dianna Horner | USD $10.00 | 9/8/2023 0:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768458 | Jieling Ho | USD $20.00 | 9/8/2023 0:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768499 | Marsha Fitzgerald | USD $20.00 | 9/8/2023 0:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768504 | Sharon | USD $100.00 | 9/8/2023 0:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768529 | john KELLY | USD $10.00 | 9/8/2023 0:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768602 | William Ducar | USD $50.00 | 9/8/2023 1:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768643 | Richard  Zimmermann | USD $50.00 | 9/8/2023 1:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768656 | Clarence Anderson | USD $25.00 | 9/8/2023 1:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768694 | Dima K | USD $20.00 | 9/8/2023 1:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768748 | Christine Helrigel | USD $23.00 | 9/8/2023 1:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768752 | Donald | USD $10.00 | 9/8/2023 1:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768754 | Mayumi Lantz | USD $40.00 | 9/8/2023 1:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768783 | Sandra Welch | USD $50.00 | 9/8/2023 1:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768829 | Katy robertson | USD $15.00 | 9/8/2023 1:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768869 | Gabriel  Jackson | USD $50.00 | 9/8/2023 1:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768941 | irwin luy | USD $100.00 | 9/8/2023 2:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768977 | Brinne | USD $85.00 | 9/8/2023 2:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1768982 | mary dyal | USD $100.00 | 9/8/2023 2:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769058 | Lotuskitty | USD $10.00 | 9/8/2023 2:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769084 | Greg Gantter | USD $12.00 | 9/8/2023 2:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769097 | Carolyn Summers | USD $25.00 | 9/8/2023 2:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769154 | Louis  Mindes | USD $25.00 | 9/8/2023 3:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769207 | Yamile Moya | USD $20.00 | 9/8/2023 3:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769293 | Grant Brown | USD $20.00 | 9/8/2023 3:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769373 | Daniel Campbell | USD $25.00 | 9/8/2023 4:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769417 | DAVID FANDEL | USD $50.00 | 9/8/2023 4:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769452 | Eric Valentine | USD $50.00 | 9/8/2023 4:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769478 | tom gervais | USD $10.00 | 9/8/2023 5:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769531 | Lihong Ye | USD $25.00 | 9/8/2023 5:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769598 | Karen Sens | USD $20.00 | 9/8/2023 6:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769626 | Michael Kirby | USD $25.00 | 9/8/2023 7:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769700 | martin myers | USD $25.00 | 9/8/2023 8:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769738 | michael brennan | USD $50.00 | 9/8/2023 8:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769817 | Dorcas Piegari | USD $25.00 | 9/8/2023 10:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769864 | Joe D'Uva | USD $20.00 | 9/8/2023 10:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769916 | Sandyp | USD $10.00 | 9/8/2023 11:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769919 | Suzie Sween | USD $45.00 | 9/8/2023 11:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769971 | Darrell Darby | USD $50.00 | 9/8/2023 11:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1769990 | Jorge Valdes | USD $200.00 | 9/8/2023 11:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770025 | James Buonopane | USD $50.00 | 9/8/2023 12:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770057 | Dale Laudenslager | USD $25.00 | 9/8/2023 12:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770091 | Darren Dandridge | USD $25.00 | 9/8/2023 12:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770138 | Cynthia Olsen | USD $100.00 | 9/8/2023 12:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770180 | Mariam Batista | USD $10.00 | 9/8/2023 12:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770239 | Jason Baltzley | USD $35.00 | 9/8/2023 13:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770292 | Helen Pullman | USD $50.00 | 9/8/2023 13:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770300 | Mary Kiewlich | USD $35.00 | 9/8/2023 13:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770314 | Delmar Becker | USD $10.00 | 9/8/2023 13:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770454 | chris | USD $50.00 | 9/8/2023 14:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1770474 | Patrick Joseph McGonagle | USD $25.00 | 9/8/2023 14:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770481 | GadsdenJohn | USD $100.00 | 9/8/2023 14:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770723 | Rosario Campos | USD $50.00 | 9/8/2023 15:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770766 | Tonica Landry | USD $50.00 | 9/8/2023 15:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770804 | Ana Berben | USD $50.00 | 9/8/2023 15:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1770974 | Randy Green | USD $40.00 | 9/8/2023 16:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771054 | Julie seeking Justice for Henry | USD $1000.00 | 9/8/2023 16:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771083 | Rosie Abdel | USD $100.00 | 9/8/2023 17:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771274 | Ed Cintron | USD $100.00 | 9/8/2023 17:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771313 | Ken Peach | USD $50.00 | 9/8/2023 17:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771360 | Don Mills | USD $25.00 | 9/8/2023 18:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771529 | Adriana | USD $50.00 | 9/8/2023 19:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771604 | Valerie Lensing | USD $25.00 | 9/8/2023 19:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771685 | Vicky Wu | USD $100.00 | 9/8/2023 19:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771713 | FXRS | USD $25.00 | 9/8/2023 19:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771769 | Daar Fisher | USD $5.00 | 9/8/2023 20:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771788 | Standing With You | USD $20.00 | 9/8/2023 20:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771811 | Brad | USD $75.00 | 9/8/2023 20:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771864 | Catrin Jokinen | USD $45.00 | 9/8/2023 20:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771899 | Viviana FernandezSilverman | USD $26.00 | 9/8/2023 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771901 | Lorijanellrn | USD $20.00 | 9/8/2023 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1771948 | Cynthia | USD $40.00 | 9/8/2023 21:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772142 | Ter Connolly | USD $25.00 | 9/8/2023 22:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772158 | Anonymous and thankful | USD $50.00 | 9/8/2023 22:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772209 | Narrative Resistant | USD $50.00 | 9/8/2023 22:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772232 | Gop grandma | USD $25.00 | 9/8/2023 22:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772261 | Michael Pacca Hr | USD $50.00 | 9/8/2023 23:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772291 | Jay Bonham | USD $25.00 | 9/8/2023 23:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772348 | Rhonda P | USD $30.00 | 9/8/2023 23:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772363 | Miriam | USD $100.00 | 9/8/2023 23:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772442 | Philip Wemhoff | USD $100.00 | 9/9/2023 0:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772445 | Esther | USD $100.00 | 9/9/2023 0:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772450 | Daniel Kohler | USD $100.00 | 9/9/2023 0:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772456 | Philipblee | USD $100.00 | 9/9/2023 0:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772459 | Brandy Bishop | USD $20.00 | 9/9/2023 0:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772460 | Abraham Cancino | USD $25.00 | 9/9/2023 0:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1772463 | Noel Cuellar | USD $100.00 | 9/9/2023 0:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772466 | James Anthony | USD $100.00 | 9/9/2023 0:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772473 | Proud American | USD $20.00 | 9/9/2023 0:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772476 | Gwapoloe | USD $25.00 | 9/9/2023 0:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772494 | CC Foushee | USD $20.00 | 9/9/2023 0:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772498 | Linda Trimpey | USD $100.00 | 9/9/2023 0:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772512 | Amy Ann Wagner | USD $25.00 | 9/9/2023 0:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772588 | Lisa | USD $25.00 | 9/9/2023 0:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772606 | Patty | USD $50.00 | 9/9/2023 0:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772615 | Brittany Anderson | USD $100.00 | 9/9/2023 0:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772624 | Michael Flavoni | USD $100.00 | 9/9/2023 0:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772625 | Ryan M | USD $5.00 | 9/9/2023 0:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772628 | Filippis Frank | USD $100.00 | 9/9/2023 0:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772630 | Rebecca Keller | USD $50.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772632 | Laura PETCU | USD $50.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772633 | Robert | USD $10.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772636 | Monica Hendricks | USD $50.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772637 | RE Mustetier | USD $100.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772640 | Anonymous | USD $100.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772641 | Diana DONOFRIO | USD $20.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772642 | Lynn Magoon | USD $50.00 | 9/9/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772643 | Tara Byes | USD $50.00 | 9/9/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772645 | Lisa McWilliams | USD $20.00 | 9/9/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772646 | Ramar Mas | USD $50.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772647 | Nece | USD $25.00 | 9/9/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772648 | Nicole Burtt | USD $25.00 | 9/9/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772649 | Rebekah | USD $25.00 | 9/9/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772650 | Lorriann Sanchez | USD $50.00 | 9/9/2023 0:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772652 | yosemity | USD $5.00 | 9/9/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772653 | JD | USD $20.00 | 9/9/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772654 | Michael Mayo | USD $50.00 | 9/9/2023 1:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772656 | KarenAnn | USD $100.00 | 9/9/2023 1:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772658 | Teri | USD $25.00 | 9/9/2023 1:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772659 | David Rhine | USD $100.00 | 9/9/2023 1:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772662 | Lesley Kushner | USD $10.00 | 9/9/2023 1:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772663 | Edith Radeke | USD $25.00 | 9/9/2023 1:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772668 | Lou | USD $100.00 | 9/9/2023 1:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772669 | Mike Buckman | USD $20.00 | 9/9/2023 1:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772673 | clay brown | USD $25.00 | 9/9/2023 1:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772674 | Eric Brule | USD $100.00 | 9/9/2023 1:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772676 | Great State of Missouri is watching | USD $100.00 | 9/9/2023 1:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772677 | Anne-Marie Trial | USD $100.00 | 9/9/2023 1:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772681 | Katy Robertson | USD $20.00 | 9/9/2023 1:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772683 | Linda weinberger | USD $25.00 | 9/9/2023 1:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772684 | Karin | USD $20.00 | 9/9/2023 1:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772686 | David Ruhoff | USD $15.00 | 9/9/2023 1:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772691 | David Schultz | USD $100.00 | 9/9/2023 1:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772694 | Joe White | USD $10.00 | 9/9/2023 1:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772695 | Dana | USD $50.00 | 9/9/2023 1:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772707 | Sally Dey | USD $100.00 | 9/9/2023 1:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772708 | Melissa Bishop | USD $50.00 | 9/9/2023 1:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772716 | USA | USD $50.00 | 9/9/2023 1:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772717 | Kathleen Kratt | USD $100.00 | 9/9/2023 1:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772718 | Imdebbie24 | USD $25.00 | 9/9/2023 1:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772719 | Lance Lobo | USD $100.00 | 9/9/2023 1:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772721 | Phyllis Van Rooyen | USD $50.00 | 9/9/2023 1:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772722 | Rubin Young | USD $50.00 | 9/9/2023 1:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772724 | Grumpy Cajun | USD $25.00 | 9/9/2023 1:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772728 | Jill Broikos | USD $50.00 | 9/9/2023 1:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772735 | Rolo Dominguez | USD $10.00 | 9/9/2023 1:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772736 | Sean P | USD $20.00 | 9/9/2023 1:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772737 | @Kimsays | USD $25.00 | 9/9/2023 1:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772740 | Wendi Strauch Mahoney | USD $50.00 | 9/9/2023 1:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772748 | Julie Morrison | USD $25.00 | 9/9/2023 1:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772751 | America | USD $50.00 | 9/9/2023 1:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772752 | Melanie Schwartz | USD $25.00 | 9/9/2023 1:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772758 | Patriot RN | USD $25.00 | 9/9/2023 1:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772773 | Larry Plotts | USD $50.00 | 9/9/2023 1:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772776 | Carla Kragness | USD $25.00 | 9/9/2023 1:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772779 | Caryn Young | USD $50.00 | 9/9/2023 1:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772797 | Kelly Jackson | USD $20.00 | 9/9/2023 1:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772811 | JOHN Ballantyne | USD $100.00 | 9/9/2023 1:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772832 | J Garcia | USD $10.00 | 9/9/2023 1:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772840 | mwfoley | USD $10.00 | 9/9/2023 1:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772843 | Ben Hoover | USD $10.00 | 9/9/2023 1:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772844 | CJ Johnson | USD $100.00 | 9/9/2023 1:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772846 | Grisel Vazquez | USD $30.00 | 9/9/2023 1:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772850 | Danny W | USD $20.00 | 9/9/2023 1:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772851 | Patrick Caughlan | USD $50.00 | 9/9/2023 1:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772866 | Sandy | USD $100.00 | 9/9/2023 1:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772867 | Alisbeth Sanchez | USD $20.00 | 9/9/2023 1:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772879 | Susan Luhrs | USD $50.00 | 9/9/2023 1:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772885 | EDUARDO TAMARGO | USD $50.00 | 9/9/2023 1:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772886 | Laura Loeffler | USD $100.00 | 9/9/2023 1:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772894 | Lynn Loera | USD $25.00 | 9/9/2023 2:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772899 | Shirley Wang | USD $30.00 | 9/9/2023 2:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772916 | Diane Fyke | USD $10.00 | 9/9/2023 2:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772919 | Janelle Clodfelter | USD $100.00 | 9/9/2023 2:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772930 | PartyBoyBerto | USD $100.00 | 9/9/2023 2:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772934 | M Lowe | USD $50.00 | 9/9/2023 2:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772938 | The Ian Scott Cullison Impossible Dream Fund | USD $50.00 | 9/9/2023 2:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772946 | Pam | USD $20.00 | 9/9/2023 2:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772956 | David DeCarlo | USD $200.00 | 9/9/2023 2:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772962 | LUCY GOTTLIEB | USD $20.00 | 9/9/2023 2:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772963 | Susan Seeley | USD $20.00 | 9/9/2023 2:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1772977 | CaliDaizey | USD $10.00 | 9/9/2023 2:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773005 | Yasmin Sterling | USD $100.00 | 9/9/2023 2:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773023 | Kimberley Maddox | USD $25.00 | 9/9/2023 2:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773037 | PattyD | USD $50.00 | 9/9/2023 2:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773046 | W Wilson | USD $25.00 | 9/9/2023 2:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773083 | Karen Lathan | USD $50.00 | 9/9/2023 3:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773095 | Stephen Mann | USD $50.00 | 9/9/2023 3:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773096 | Frank F Lopez | USD $45.00 | 9/9/2023 3:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773102 | Big Willie Wallace | USD $25.00 | 9/9/2023 3:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773119 | Crystal CMoney Clear | USD $25.00 | 9/9/2023 3:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773146 | Greg Durham | USD $10.00 | 9/9/2023 3:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773154 | AngieB | USD $50.00 | 9/9/2023 3:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773159 | Ronna | USD $50.00 | 9/9/2023 3:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773187 | Randall Louis | USD $50.00 | 9/9/2023 4:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773197 | Tracy B. | USD $25.00 | 9/9/2023 4:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773230 | Alexander MacCrae | USD $50.00 | 9/9/2023 4:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773247 | Joseph | USD $50.00 | 9/9/2023 4:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773270 | Sedamar | USD $50.00 | 9/9/2023 4:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773316 | Linda Starr | USD $25.00 | 9/9/2023 5:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773372 | Alex Ginno | USD $24.00 | 9/9/2023 6:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773381 | William Wallace | USD $20.00 | 9/9/2023 6:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773443 | Catherine Sargent | USD $50.00 | 9/9/2023 9:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773456 | Cc Ss | USD $25.00 | 9/9/2023 9:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773465 | Shirley Wang | USD $20.00 | 9/9/2023 10:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773492 | PAM WELLBROCK | USD $10.00 | 9/9/2023 10:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773493 | John Edwards | USD $10.00 | 9/9/2023 10:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773554 | Rosa Luo | USD $100.00 | 9/9/2023 11:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773692 | Mike McBride | USD $25.00 | 9/9/2023 12:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773707 | Jack Maier | USD $50.00 | 9/9/2023 12:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773718 | Jenny Pucci | USD $100.00 | 9/9/2023 12:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773809 | Valerie Williams | USD $10.00 | 9/9/2023 13:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773853 | Owen Finch | USD $100.00 | 9/9/2023 13:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773880 | Paul Noel | USD $25.00 | 9/9/2023 13:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773887 | Thomas Foley | USD $100.00 | 9/9/2023 13:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773894 | Patty Arnold | USD $50.00 | 9/9/2023 13:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773912 | Lei xiao | USD $50.00 | 9/9/2023 13:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773949 | Beau | USD $20.00 | 9/9/2023 14:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773968 | Michael Lovell | USD $10.00 | 9/9/2023 14:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773971 | Mia vermillion | USD $30.00 | 9/9/2023 14:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773987 | Lingrong Gu | USD $24.00 | 9/9/2023 14:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1773995 | Anita Charpiot | USD $25.00 | 9/9/2023 14:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774024 | Diane Norden | USD $25.00 | 9/9/2023 14:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774025 | concerned citizen | USD $20.00 | 9/9/2023 14:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774037 | Michael Schwarz | USD $100.00 | 9/9/2023 14:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1774039 | Esther | USD $25.00 | 9/9/2023 14:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774042 | Mark | USD $20.00 | 9/9/2023 14:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774048 | David Knall | USD $20.00 | 9/9/2023 14:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774068 | Michael McNeil | USD $20.00 | 9/9/2023 14:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774089 | Xihua Jiang | USD $50.00 | 9/9/2023 14:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774100 | RANDY FUJIKAWA | USD $5.00 | 9/9/2023 15:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774138 | Susan Howcroft | USD $50.00 | 9/9/2023 15:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774152 | Paula Daley | USD $25.00 | 9/9/2023 15:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774152 | jackie harden | USD $25.00 | 9/9/2023 15:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774161 | Stephen Higgins | USD $25.00 | 9/9/2023 15:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774162 | kevin depew | USD $50.00 | 9/9/2023 15:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774188 | Feng Lin | USD $50.00 | 9/9/2023 15:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774189 | Li Ding | USD $10.00 | 9/9/2023 15:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774190 | Cathy | USD $100.00 | 9/9/2023 15:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774191 | Heidi Brown | USD $50.00 | 9/9/2023 15:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774203 | Rosa  Robertosn | USD $9.00 | 9/9/2023 15:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774229 | Shauna Brennan | USD $50.00 | 9/9/2023 15:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774245 | Judy Gardner | USD $25.00 | 9/9/2023 16:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774254 | Joseph  Long | USD $35.00 | 9/9/2023 16:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774258 | Antonette  Hunter | USD $25.00 | 9/9/2023 16:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774307 | Suzanne Howard | USD $25.00 | 9/9/2023 16:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774314 | Albert Williams | USD $25.00 | 9/9/2023 16:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774322 | Stephen | USD $100.00 | 9/9/2023 16:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774423 | Scott Rees | USD $20.00 | 9/9/2023 16:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774466 | DO NOT COMPLY | USD $50.00 | 9/9/2023 17:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774471 | Valarie Jeffers | USD $25.00 | 9/9/2023 17:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774529 | Paul Scrivner | USD $15.00 | 9/9/2023 17:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774536 | Lorraine Wright | USD $10.00 | 9/9/2023 17:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774708 | Fifi Everage | USD $50.00 | 9/9/2023 18:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774821 | Kendall Post | USD $25.00 | 9/9/2023 19:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774823 | James Longacre | USD $50.00 | 9/9/2023 19:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774843 | Sandra Esterline | USD $100.00 | 9/9/2023 19:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774871 | P Nunez | USD $25.00 | 9/9/2023 19:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774875 | Yuan Wei | USD $20.00 | 9/9/2023 19:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1774986 | Richard LeRoy | USD $10.00 | 9/9/2023 19:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775002 | Karen  Meacham | USD $50.00 | 9/9/2023 19:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775102 | Brent Goff | USD $15.00 | 9/9/2023 20:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775155 | audrey  Haymond | USD $100.00 | 9/9/2023 20:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775172 | RHONDA Smith | USD $25.00 | 9/9/2023 20:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775175 | Moni Meng | USD $23.00 | 9/9/2023 20:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775211 | Rachel Morse | USD $10.00 | 9/9/2023 20:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775242 | James McCrie | USD $25.00 | 9/9/2023 21:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775243 | Jordan  Figueroa | USD $20.00 | 9/9/2023 21:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775254 | James F Morabito | USD $25.00 | 9/9/2023 21:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775257 | Doug Bedell | USD $200.00 | 9/9/2023 21:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775288 | Deborah Butler | USD $25.00 | 9/9/2023 21:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775304 | Carol Gandolfo | USD $50.00 | 9/9/2023 21:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775489 | Ai Wang | USD $50.00 | 9/9/2023 22:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775519 | judy | USD $20.00 | 9/9/2023 22:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775526 | Joe Dickerson | USD $50.00 | 9/9/2023 22:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775532 | Duane Bishop | USD $20.00 | 9/9/2023 22:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775571 | Pingping Xu | USD $10.00 | 9/9/2023 22:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775609 | Light in the world | USD $20.00 | 9/9/2023 23:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775615 | Sheila Willis | USD $15.00 | 9/9/2023 23:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775805 | Dee Kuenzi | USD $25.00 | 9/10/2023 0:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775806 | Jane Kim | USD $25.00 | 9/10/2023 0:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775810 | Marie Talia | USD $25.00 | 9/10/2023 0:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775879 | Xiaobo  Cheng | USD $50.00 | 9/10/2023 0:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775920 | Peace Bird | USD $25.00 | 9/10/2023 1:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775970 | Maoli  Du | USD $100.00 | 9/10/2023 1:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775975 | Jie Dai | USD $25.00 | 9/10/2023 1:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775990 | Richard Ashley | USD $20.00 | 9/10/2023 1:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1775991 | Quick Sandugh | USD $7.00 | 9/10/2023 1:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776000 | David Hedke | USD $20.00 | 9/10/2023 1:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776032 | Chet Schmidt | USD $25.00 | 9/10/2023 1:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776081 | Cj | USD $100.00 | 9/10/2023 2:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776180 | Maggie Toffee | USD $50.00 | 9/10/2023 3:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776200 | Rebecca | USD $20.00 | 9/10/2023 3:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776242 | Leo | USD $100.00 | 9/10/2023 3:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776265 | David Hummel | USD $30.00 | 9/10/2023 3:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776322 | Fan Zhang | USD $50.00 | 9/10/2023 4:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776326 | Teri M | USD $50.00 | 9/10/2023 4:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776341 | Mitchell E Frank | USD $50.00 | 9/10/2023 4:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776344 | Justice now | USD $100.00 | 9/10/2023 4:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776348 | Tong Lu | USD $20.00 | 9/10/2023 4:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776404 | Linden Markham | USD $25.00 | 9/10/2023 5:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776455 | Mengyuan Liu | USD $200.00 | 9/10/2023 7:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776476 | DG | USD $25.00 | 9/10/2023 7:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776525 | Dorothy Nazinitsky | USD $150.00 | 9/10/2023 9:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776557 | Tim | USD $25.00 | 9/10/2023 11:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776584 | Gregory Corna | USD $50.00 | 9/10/2023 11:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776587 | Rick Knutson | USD $50.00 | 9/10/2023 11:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776658 | Larry Robinson | USD $25.00 | 9/10/2023 12:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776682 | Gordon Shaw | USD $25.00 | 9/10/2023 13:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776689 | CD | USD $20.00 | 9/10/2023 13:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776691 | Mary Kiewlich | USD $50.00 | 9/10/2023 13:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776745 | kevin mceldowney | USD $50.00 | 9/10/2023 13:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776748 | Lin Tan | USD $50.00 | 9/10/2023 13:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776771 | Greg Smith | USD $20.00 | 9/10/2023 14:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776772 | Humberto Gutierrez | USD $50.00 | 9/10/2023 14:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776775 | David Hofeld | USD $50.00 | 9/10/2023 14:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776832 | Mary Serritella | USD $25.00 | 9/10/2023 14:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776865 | Xiaomei Guo | USD $50.00 | 9/10/2023 14:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776875 | Irma Loughney | USD $50.00 | 9/10/2023 14:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1776896 | Claudia Huff | USD $100.00 | 9/10/2023 15:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777012 | Marlene Mansker | USD $20.00 | 9/10/2023 15:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777013 | Moni Meng | USD $95.00 | 9/10/2023 15:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777029 | Daniela Rinard | USD $10.00 | 9/10/2023 16:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777058 | Jaime Bauer | USD $100.00 | 9/10/2023 16:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777106 | SANJUANITA  ALLEN | USD $60.00 | 9/10/2023 16:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777118 | Doreen Gauthier | USD $50.00 | 9/10/2023 16:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777140 | Jack Geigle Geigle | USD $100.00 | 9/10/2023 16:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777201 | Nancy Freeman | USD $25.00 | 9/10/2023 17:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777259 | Linda McGinn Rick | USD $250.00 | 9/10/2023 17:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777283 | Chinese American Christian and patriots | USD $600.00 | 9/10/2023 18:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777394 | John Ross | USD $50.00 | 9/10/2023 18:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777544 | Russell Larson | USD $25.00 | 9/10/2023 20:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777583 | Yan Becker | USD $100.00 | 9/10/2023 20:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777586 | Connie Myers | USD $10.00 | 9/10/2023 20:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777663 | Jennifer Friend | USD $50.00 | 9/10/2023 21:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777727 | Richard Dowd | USD $100.00 | 9/10/2023 21:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777751 | Donna A | USD $25.00 | 9/10/2023 21:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777755 | Barbara Treaster | USD $20.00 | 9/10/2023 21:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777763 | Michael Speegle | USD $25.00 | 9/10/2023 21:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1777825 | Constitutional Conservative AZ | USD $25.00 | 9/10/2023 22:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778299 | Denver Medley | USD $12.00 | 9/10/2023 23:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778321 | Heather Tata | USD $500.00 | 9/10/2023 23:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778363 | Stella Xu | USD $100.00 | 9/10/2023 23:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778441 | jing liang | USD $100.00 | 9/10/2023 23:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778592 | Barbara | USD $10.00 | 9/11/2023 0:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778609 | Susan  Welch | USD $25.00 | 9/11/2023 0:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778646 | Ariana Murrell-Rosario | USD $100.00 | 9/11/2023 0:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778667 | Teru Hayashi | USD $5.00 | 9/11/2023 0:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778675 | Kevin Cardi | USD $50.00 | 9/11/2023 0:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778682 | TEM | USD $20.00 | 9/11/2023 0:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778683 | Lisa Pavlica | USD $20.00 | 9/11/2023 1:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778730 | Ben Mauldin | USD $20.00 | 9/11/2023 1:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778774 | Caroline Vaughan | USD $50.00 | 9/11/2023 1:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778818 | Dolores Woods | USD $25.00 | 9/11/2023 1:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778841 | Helen Smith | USD $25.00 | 9/11/2023 1:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778869 | Travis Hayes | USD $200.00 | 9/11/2023 2:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1778884 | Ada  O | USD $25.00 | 9/11/2023 2:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779125 | Dorothy Johnson | USD $5.00 | 9/11/2023 2:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779182 | Meiyi Chen | USD $20.00 | 9/11/2023 3:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779385 | Corene Moore | USD $100.00 | 9/11/2023 4:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779603 | Christy  Herman | USD $8.00 | 9/11/2023 8:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779624 | Hugh Man | USD $5.00 | 9/11/2023 8:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779697 | Carol | USD $50.00 | 9/11/2023 11:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779766 | Nina Whitehurst | USD $100.00 | 9/11/2023 11:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779881 | Robert Domine | USD $50.00 | 9/11/2023 13:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779919 | Ginny | USD $50.00 | 9/11/2023 13:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779965 | kk | USD $20.00 | 9/11/2023 13:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779978 | Lisa C | USD $50.00 | 9/11/2023 13:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779988 | Kelly Kheel | USD $50.00 | 9/11/2023 13:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779991 | Sasenka Kukolj | USD $100.00 | 9/11/2023 13:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779994 | richard creed | USD $25.00 | 9/11/2023 13:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779995 | mark oyama | USD $50.00 | 9/11/2023 13:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779996 | Lynda Cannon | USD $10.00 | 9/11/2023 13:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1779997 | Nanette Watson | USD $50.00 | 9/11/2023 13:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780000 | Sister Cabrini | USD $100.00 | 9/11/2023 13:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780001 | suzanne masiello | USD $25.00 | 9/11/2023 13:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780002 | CatooshkaOfArc | USD $20.00 | 9/11/2023 13:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780005 | Deborah Avila | USD $10.00 | 9/11/2023 13:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780006 | James Kaufman | USD $200.00 | 9/11/2023 13:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780015 | Cornelia Foster Wood | USD $50.00 | 9/11/2023 13:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780019 | Mark Lowrance | USD $20.00 | 9/11/2023 13:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780024 | Dorothy Gantenbein | USD $100.00 | 9/11/2023 13:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780029 | jim | USD $25.00 | 9/11/2023 13:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780030 | Linda | USD $50.00 | 9/11/2023 13:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780035 | Bridget Jentzsch | USD $19.00 | 9/11/2023 13:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780042 | jschoon | USD $15.00 | 9/11/2023 13:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780043 | George  Dombroski | USD $50.00 | 9/11/2023 13:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780044 | Gerald Potts | USD $25.00 | 9/11/2023 13:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780048 | Geoffrey Lamb | USD $25.00 | 9/11/2023 13:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780055 | Maryann Whitaker | USD $25.00 | 9/11/2023 13:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780056 | c crawford | USD $50.00 | 9/11/2023 13:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780057 | Anonymous | USD $50.00 | 9/11/2023 13:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780066 | hft | USD $50.00 | 9/11/2023 14:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780069 | John Davis | USD $100.00 | 9/11/2023 14:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780072 | Debra Tash | USD $100.00 | 9/11/2023 14:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780077 | Charles  Bair | USD $25.00 | 9/11/2023 14:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780078 | Cynthia Miller | USD $50.00 | 9/11/2023 14:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780083 | Jean Goad | USD $50.00 | 9/11/2023 14:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780084 | Gaston Llaca | USD $6.00 | 9/11/2023 14:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780088 | W.Fish | USD $20.00 | 9/11/2023 14:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780089 | Jan Six Gator | USD $22.00 | 9/11/2023 14:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780090 | Marla Hoskins | USD $50.00 | 9/11/2023 14:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780095 | Eric D Molinard | USD $20.00 | 9/11/2023 14:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780098 | Douglas Jackman | USD $10.00 | 9/11/2023 14:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780101 | Roman Vajcner | USD $20.00 | 9/11/2023 13:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780104 | James Wood | USD $25.00 | 9/11/2023 14:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780105 | Vickie Whitfield | USD $50.00 | 9/11/2023 14:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780108 | M S Ellsworth | USD $25.00 | 9/11/2023 14:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780120 | Cynthia Proulx | USD $100.00 | 9/11/2023 14:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780125 | Doug Walsh | USD $10.00 | 9/11/2023 14:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780134 | Robert Alba | USD $20.00 | 9/11/2023 14:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780135 | Fred Bowerman | USD $10.00 | 9/11/2023 14:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780150 | Mary Haley | USD $20.00 | 9/11/2023 14:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780151 | Kami Sabetzadeh | USD $10.00 | 9/11/2023 14:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780152 | Wayne Bush | USD $20.00 | 9/11/2023 14:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780153 | Linda Harrington | USD $20.00 | 9/11/2023 14:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780158 | Juan Gonzalez | USD $20.00 | 9/11/2023 14:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780163 | Fred Rogers | USD $170.00 | 9/11/2023 14:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780164 | Sally Shippey | USD $20.00 | 9/11/2023 14:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780165 | HavanaMaga | USD $200.00 | 9/11/2023 14:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780166 | The Wright Family | USD $500.00 | 9/11/2023 14:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780169 | stella santa tremblay | USD $100.00 | 9/11/2023 14:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780174 | mike milks | USD $100.00 | 9/11/2023 14:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780175 | Caroline Smith | USD $25.00 | 9/11/2023 14:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780176 | mike smith | USD $40.00 | 9/11/2023 14:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780179 | MissMidge | USD $20.00 | 9/11/2023 14:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780180 | Dale Penne | USD $50.00 | 9/11/2023 14:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780181 | Kevin Ashe | USD $50.00 | 9/11/2023 14:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780188 | Marjorie Morris | USD $10.00 | 9/11/2023 14:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780191 | Patrice Light | USD $50.00 | 9/11/2023 14:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780195 | Fred Raatz | USD $10.00 | 9/11/2023 14:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780196 | Steven Ford | USD $25.00 | 9/11/2023 14:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780197 | Robert and Mary Berns | USD $50.00 | 9/11/2023 14:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780198 | Jeffrey Lundgren | USD $35.00 | 9/11/2023 14:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780200 | Debra Robic | USD $50.00 | 9/11/2023 14:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780201 | JOSEPH ROESLER | USD $25.00 | 9/11/2023 14:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780210 | Paula Hall | USD $50.00 | 9/11/2023 14:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780217 | Kirk McReynolds | USD $50.00 | 9/11/2023 14:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780218 | Bob K. | USD $10.00 | 9/11/2023 14:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780220 | Steve Lucido | USD $20.00 | 9/11/2023 14:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780226 | Scott Marshall | USD $50.00 | 9/11/2023 14:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780229 | Martha Mesa | USD $25.00 | 9/11/2023 14:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780230 | Terry Flick | USD $50.00 | 9/11/2023 14:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780231 | Judith Enfield | USD $40.00 | 9/11/2023 14:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780239 | John K Donovan Sr | USD $20.00 | 9/11/2023 14:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780240 | Robyn | USD $10.00 | 9/11/2023 14:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780243 | Timothy OKeefe | USD $20.00 | 9/11/2023 14:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780246 | Gregory Chavez | USD $50.00 | 9/11/2023 14:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780249 | GodFearingPatriot | USD $50.00 | 9/11/2023 14:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780255 | fhsib kckdbd | USD $20.00 | 9/11/2023 14:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780258 | Tim Richardson | USD $100.00 | 9/11/2023 14:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780263 | RICHARD Hale | USD $50.00 | 9/11/2023 14:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780265 | michael rupert | USD $50.00 | 9/11/2023 14:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780266 | Cynthia Woodard | USD $100.00 | 9/11/2023 14:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780273 | Bill Murray | USD $20.00 | 9/11/2023 14:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780278 | FreedomToPoliticalPrisoners | USD $25.00 | 9/11/2023 14:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780281 | Rhonda Cole | USD $100.00 | 9/11/2023 14:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780283 | Adele McCarron | USD $50.00 | 9/11/2023 14:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780284 | Jane | USD $25.00 | 9/11/2023 14:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780290 | Collin Sadler | USD $20.00 | 9/11/2023 14:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780302 | Amy Romme | USD $50.00 | 9/11/2023 14:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780303 | Sue Jacquot | USD $25.00 | 9/11/2023 14:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780304 | Kim DeCore | USD $25.00 | 9/11/2023 15:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780309 | John Pepper | USD $11.00 | 9/11/2023 15:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780317 | Randy Smith | USD $50.00 | 9/11/2023 15:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780326 | Charlie | USD $20.00 | 9/11/2023 15:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780327 | Mari Vandewettering | USD $25.00 | 9/11/2023 15:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780342 | teresa arbaugh | USD $15.00 | 9/11/2023 15:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780345 | Mike Sullivan | USD $100.00 | 9/11/2023 15:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780349 | Walter Kronner | USD $50.00 | 9/11/2023 15:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780352 | Criddler | USD $25.00 | 9/11/2023 15:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780364 | Dawn O'Neill | USD $10.00 | 9/11/2023 15:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780365 | Martin Byrne | USD $50.00 | 9/11/2023 15:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780366 | John Long | USD $100.00 | 9/11/2023 15:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780373 | Steve Strmiska | USD $20.00 | 9/11/2023 15:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780380 | Denise Bennett | USD $100.00 | 9/11/2023 15:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780383 | John Hoover | USD $100.00 | 9/11/2023 15:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780386 | Scott Dow | USD $50.00 | 9/11/2023 15:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780390 | Ralphieswoosh | USD $100.00 | 9/11/2023 15:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780390 | Jill Gallaher | USD $10.00 | 9/11/2023 15:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780393 | Joe | USD $10.00 | 9/11/2023 15:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780394 | Gus Busse | USD $20.00 | 9/11/2023 15:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780395 | Frank Veninga | USD $100.00 | 9/11/2023 15:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780396 | Tammy Gyles | USD $11.00 | 9/11/2023 15:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780397 | The FBI is corrupt | USD $20.00 | 9/11/2023 15:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780399 | patriot | USD $25.00 | 9/11/2023 15:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780403 | Emma Mathias | USD $100.00 | 9/11/2023 15:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780407 | CS | USD $15.00 | 9/11/2023 15:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780408 | Karen Hutchinson | USD $10.00 | 9/11/2023 15:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780412 | Joanna Whittaker | USD $25.00 | 9/11/2023 15:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780414 | Wendy Schwartz | USD $12.00 | 9/11/2023 15:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780430 | Annie McCarty | USD $17.00 | 9/11/2023 15:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780433 | Dennbo | USD $25.00 | 9/11/2023 15:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780438 | raymond horsman | USD $75.00 | 9/11/2023 15:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780443 | Peter Tighe | USD $100.00 | 9/11/2023 15:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780446 | Harry Middlebrooks | USD $100.00 | 9/11/2023 15:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780449 | SPARTACUS | USD $100.00 | 9/11/2023 15:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780456 | Grant Dittmar | USD $400.00 | 9/11/2023 15:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780457 | Proud American | USD $50.00 | 9/11/2023 15:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780460 | William Davenport | USD $20.00 | 9/11/2023 15:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780483 | Evie G | USD $50.00 | 9/11/2023 15:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780490 | James Nelson | USD $10.00 | 9/11/2023 15:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780493 | Mazie Passeri | USD $50.00 | 9/11/2023 15:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780494 | Carla Bonney | USD $200.00 | 9/11/2023 15:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780495 | Ross RAYMOND | USD $20.00 | 9/11/2023 15:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780496 | Anne Lott | USD $100.00 | 9/11/2023 15:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780499 | Diane Lohmeyer | USD $30.00 | 9/11/2023 15:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780505 | Brenda Miller | USD $25.00 | 9/11/2023 15:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780509 | Pamela Golden | USD $50.00 | 9/11/2023 15:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780512 | Donna Mullins | USD $50.00 | 9/11/2023 15:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780513 | Kat Odom | USD $15.00 | 9/11/2023 15:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780526 | Larry Schrimpf | USD $10.00 | 9/11/2023 15:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780527 | Yuk fun Ku | USD $300.00 | 9/11/2023 15:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780534 | Carol Williams | USD $25.00 | 9/11/2023 16:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780540 | Spanky115 | USD $50.00 | 9/11/2023 16:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780541 | Lynda Linke | USD $20.00 | 9/11/2023 16:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780542 | Thomas Elliott | USD $50.00 | 9/11/2023 16:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780546 | Fellow patriot | USD $10.00 | 9/11/2023 16:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780551 | Adonis H. Chakides | USD $10.00 | 9/11/2023 16:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780553 | Jon | USD $20.00 | 9/11/2023 16:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780554 | Bobby B | USD $50.00 | 9/11/2023 16:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780561 | Zixtys.com | USD $10.00 | 9/11/2023 16:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780564 | Arvid Ekenberg | USD $100.00 | 9/11/2023 16:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780567 | Andrew Jurekic | USD $50.00 | 9/11/2023 16:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780576 | Linda Cason | USD $25.00 | 9/11/2023 16:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780579 | Merry Lynn | USD $50.00 | 9/11/2023 16:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780580 | Chris | USD $50.00 | 9/11/2023 16:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780581 | JOHN STANLEY | USD $15.00 | 9/11/2023 16:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780584 | Mark Libby | USD $25.00 | 9/11/2023 16:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780585 | SCOTT D IN Washington State | USD $100.00 | 9/11/2023 16:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780588 | Suzanne Howard | USD $22.00 | 9/11/2023 15:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780589 | Marliz Olmos | USD $20.00 | 9/11/2023 16:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780592 | Mike Racicot | USD $50.00 | 9/11/2023 16:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780595 | Stand for Freedom | USD $10.00 | 9/11/2023 16:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780596 | J F Ginart | USD $10.00 | 9/11/2023 16:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780607 | Ronnie Tollett | USD $15.00 | 9/11/2023 16:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780605 | Willard Kamishlian | USD $200.00 | 9/11/2023 16:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780610 | Jeffrey Tobias | USD $100.00 | 9/11/2023 16:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780611 | Mary Lou Rucker | USD $50.00 | 9/11/2023 16:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780618 | Paula Whaley | USD $12.00 | 9/11/2023 16:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780619 | Carlos Casares | USD $25.00 | 9/11/2023 16:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780624 | Figaro | USD $100.00 | 9/11/2023 16:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780629 | Bob L | USD $50.00 | 9/11/2023 16:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780630 | Steve M | USD $100.00 | 9/11/2023 16:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780636 | Nettie Dykstra | USD $15.00 | 9/11/2023 16:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780651 | Phil Curcio | USD $20.00 | 9/11/2023 16:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780662 | Barbara Kinnett | USD $50.00 | 9/11/2023 16:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780677 | Casey Sieber | USD $20.00 | 9/11/2023 16:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780685 | John Wattenbarger | USD $25.00 | 9/11/2023 16:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780686 | Susan Phoenix AZ | USD $25.00 | 9/11/2023 16:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780687 | DAVE FANDEL | USD $25.00 | 9/11/2023 16:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780696 | Kelly | USD $100.00 | 9/11/2023 16:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780697 | Albert LeBreton | USD $25.00 | 9/11/2023 16:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780699 | Justin Dodge | USD $20.00 | 9/11/2023 16:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780702 | Mountainman | USD $50.00 | 9/11/2023 16:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780711 | Priscilla Chavez | USD $25.00 | 9/11/2023 16:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780712 | Chad | USD $10.00 | 9/11/2023 16:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780717 | Lily Berry | USD $10.00 | 9/11/2023 16:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780721 | Rebecca DeVost | USD $25.00 | 9/11/2023 16:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780722 | hconte | USD $100.00 | 9/11/2023 16:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780723 | Beverly Carriere | USD $25.00 | 9/11/2023 16:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780724 | Carolyn from Georgia | USD $50.00 | 9/11/2023 16:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780725 | Rebecca Fields | USD $10.00 | 9/11/2023 16:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780732 | James English | USD $25.00 | 9/11/2023 16:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780760 | Sandra Van Brunt | USD $50.00 | 9/11/2023 17:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780763 | Marley Sanderson | USD $25.00 | 9/11/2023 17:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780764 | Patrick Carroll | USD $25.00 | 9/11/2023 17:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780765 | Harold Madeleine | USD $50.00 | 9/11/2023 17:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780774 | Ellen Drwal | USD $10.00 | 9/11/2023 17:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780783 | Michael Fechisin | USD $10.00 | 9/11/2023 17:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780795 | Lehi Smith | USD $10.00 | 9/11/2023 17:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780811 | Julia Adwar | USD $25.00 | 9/11/2023 17:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780818 | Suzette Hughes | USD $15.00 | 9/11/2023 17:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780819 | Daryl St John | USD $30.00 | 9/11/2023 17:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780822 | A concerned citizen | USD $100.00 | 9/11/2023 17:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780826 | Ronald Jones | USD $25.00 | 9/11/2023 17:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780837 | Helen Brown | USD $10.00 | 9/11/2023 17:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780838 | ELAINE M NERLAND | USD $50.00 | 9/11/2023 17:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780840 | Natalie Vessels | USD $25.00 | 9/11/2023 17:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780853 | Concerned European | USD $15.00 | 9/11/2023 17:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780885 | Tony Tidwell | USD $20.00 | 9/11/2023 17:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780888 | Erik Sjoberg | USD $100.00 | 9/11/2023 17:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780898 | Steve Bojorquez | USD $100.00 | 9/11/2023 17:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780902 | Kevin Santos | USD $20.00 | 9/11/2023 17:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780923 | Ellen Topping | USD $100.00 | 9/11/2023 17:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780932 | Kathleen | USD $15.00 | 9/11/2023 17:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780937 | Nelia Amo | USD $30.00 | 9/11/2023 17:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780972 | Margaret Foard | USD $20.00 | 9/11/2023 17:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780980 | Boris Sidow | USD $100.00 | 9/11/2023 17:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1780998 | Ken Varga | USD $25.00 | 9/11/2023 17:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781005 | William Pride | USD $100.00 | 9/11/2023 17:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781018 | True to the Constitution | USD $50.00 | 9/11/2023 18:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781020 | Vanessa Llera | USD $24.00 | 9/11/2023 18:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781033 | silverboot | USD $15.00 | 9/11/2023 18:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781040 | Robert Jackson | USD $25.00 | 9/11/2023 18:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781049 | Terry Sorsby | USD $50.00 | 9/11/2023 18:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781056 | William | USD $50.00 | 9/11/2023 18:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781064 | Darrik Houck | USD $50.00 | 9/11/2023 18:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781069 | Maureen Donnell | USD $50.00 | 9/11/2023 18:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781079 | Holly Merrigan | USD $50.00 | 9/11/2023 18:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781086 | Debra Hensley | USD $10.00 | 9/11/2023 18:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781103 | Karin Nelson | USD $20.00 | 9/11/2023 18:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781104 | Miguel Ricardo | USD $50.00 | 9/11/2023 18:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781105 | Paul Dam | USD $50.00 | 9/11/2023 18:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781106 | Irene Skretch | USD $10.00 | 9/11/2023 18:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781108 | Rick | USD $20.00 | 9/11/2023 18:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781109 | YS | USD $20.00 | 9/11/2023 18:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781110 | Laurie A | USD $20.00 | 9/11/2023 18:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781118 | Matthew Miles | USD $10.00 | 9/11/2023 18:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781119 | Ellen King | USD $100.00 | 9/11/2023 18:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781122 | Mary Ellen Wilke | USD $25.00 | 9/11/2023 18:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781127 | Joe | USD $20.00 | 9/11/2023 18:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781128 | Kathleen Sallah | USD $20.00 | 9/11/2023 18:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781131 | Chris Harr | USD $50.00 | 9/11/2023 18:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781140 | Anita L Robinson | USD $25.00 | 9/11/2023 18:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781145 | Anonymous | USD $30.00 | 9/11/2023 18:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781146 | Chad Heathcote | USD $50.00 | 9/11/2023 18:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781147 | J Frederic | USD $20.00 | 9/11/2023 18:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781148 | Giorgio Magaiani | USD $50.00 | 9/11/2023 18:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781153 | Lucie Regnerova | USD $100.00 | 9/11/2023 18:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781154 | Amy Rychlick | USD $50.00 | 9/11/2023 18:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781155 | Michael Baker | USD $50.00 | 9/11/2023 18:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781163 | Jennifer Shively | USD $25.00 | 9/11/2023 18:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781166 | Mark Khusid | USD $10.00 | 9/11/2023 18:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781167 | DLana Loos | USD $50.00 | 9/11/2023 18:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781170 | Barbara Case | USD $10.00 | 9/11/2023 18:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781171 | JudyD | USD $20.00 | 9/11/2023 18:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781172 | Judy Flory | USD $25.00 | 9/11/2023 18:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781173 | Linda | USD $25.00 | 9/11/2023 18:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781176 | EGG | USD $100.00 | 9/11/2023 18:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781177 | Adam Griffin | USD $7.00 | 9/11/2023 18:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781180 | Anna Alfano | USD $500.00 | 9/11/2023 18:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781181 | Laura Molnar | USD $25.00 | 9/11/2023 18:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781182 | Michael Beausoleil | USD $50.00 | 9/11/2023 18:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781183 | Margaret Styslinger | USD $10.00 | 9/11/2023 18:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781195 | Bruno Lima | USD $10.00 | 9/11/2023 18:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781196 | Samy Elashmawy | USD $50.00 | 9/11/2023 18:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781205 | Matt Ortiz | USD $100.00 | 9/11/2023 18:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781209 | Staci Malloy | USD $10.00 | 9/11/2023 18:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781210 | Beth Hong | USD $23.00 | 9/11/2023 18:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781211 | Miriam quinn | USD $20.00 | 9/11/2023 18:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781228 | John Musil | USD $100.00 | 9/11/2023 18:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781229 | Lori Neal | USD $30.00 | 9/11/2023 18:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781234 | Jo Anne Petro | USD $5.00 | 9/11/2023 18:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781239 | Poh Wong | USD $30.00 | 9/11/2023 18:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781240 | Cynthia Bazis | USD $25.00 | 9/11/2023 18:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781247 | Peggy Longino | USD $500.00 | 9/11/2023 18:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781250 | Debbie Saunders | USD $100.00 | 9/11/2023 18:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781253 | Courtney Seres | USD $100.00 | 9/11/2023 18:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781256 | monique pardee | USD $5.00 | 9/11/2023 18:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781266 | Dee Dee Weeks | USD $100.00 | 9/11/2023 18:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781274 | Eva Tice | USD $500.00 | 9/11/2023 18:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781275 | Angela Cole | USD $10.00 | 9/11/2023 18:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781276 | Karen P | USD $25.00 | 9/11/2023 18:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781285 | Patso | USD $10.00 | 9/11/2023 18:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781298 | J P | USD $100.00 | 9/11/2023 18:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781299 | Herbert Lester | USD $50.00 | 9/11/2023 18:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781304 | Lisa Hill-Arenz | USD $50.00 | 9/11/2023 18:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781309 | Marcia Fry | USD $100.00 | 9/11/2023 18:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781314 | M. Mayo and F. BIDEN | USD $25.00 | 9/11/2023 18:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781334 | Mary Heinrich | USD $50.00 | 9/11/2023 19:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781338 | A H | USD $100.00 | 9/11/2023 19:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781340 | Nicholas P Talaga | USD $100.00 | 9/11/2023 19:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781346 | F. Democrats | USD $25.00 | 9/11/2023 19:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1781351 | ChildofGod | USD $25.00 | 9/11/2023 19:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781359 | Lobo Solamente | USD $100.00 | 9/11/2023 19:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781360 | Jacque Coleman | USD $25.00 | 9/11/2023 19:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781363 | Kevin Brannigan FJB | USD $10.00 | 9/11/2023 19:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781380 | Charles McCue | USD $5.00 | 9/11/2023 19:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781383 | Disgusted Patriot | USD $100.00 | 9/11/2023 19:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781397 | Aquilino Castelao | USD $50.00 | 9/11/2023 19:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781401 | Bob | USD $50.00 | 9/11/2023 19:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781406 | Bullock Jesse | USD $50.00 | 9/11/2023 19:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781409 | Tangie Motley | USD $50.00 | 9/11/2023 19:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781412 | Esther Clark | USD $50.00 | 9/11/2023 19:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781413 | Tad Miller | USD $25.00 | 9/11/2023 19:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781419 | Samuel Raynovic | USD $25.00 | 9/11/2023 19:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781424 | Veronica bubbles | USD $100.00 | 9/11/2023 19:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781434 | Elizabeth | USD $100.00 | 9/11/2023 19:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781443 | Patriots Credo | USD $50.00 | 9/11/2023 19:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781447 | God fearing American | USD $25.00 | 9/11/2023 19:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781451 | anthony dechiara | USD $50.00 | 9/11/2023 19:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781452 | tony bahrani | USD $10.00 | 9/11/2023 19:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781469 | Heather Sleight | USD $50.00 | 9/11/2023 19:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781470 | James Billings | USD $50.00 | 9/11/2023 19:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781473 | Lisa | USD $25.00 | 9/11/2023 19:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781477 | Salina Garrett | USD $20.00 | 9/11/2023 19:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781488 | Robert Skvorecz | USD $100.00 | 9/11/2023 19:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781500 | Lois Giannopulos | USD $10.00 | 9/11/2023 19:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781503 | Maggie Cooper | USD $100.00 | 9/11/2023 19:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781521 | Michael Kibbee | USD $10.00 | 9/11/2023 19:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781529 | ATHENA | USD $5.00 | 9/11/2023 19:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781530 | Dale Laudenslager | USD $25.00 | 9/11/2023 19:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781537 | Mark Ebertz | USD $50.00 | 9/11/2023 19:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781564 | Steve Malafy | USD $50.00 | 9/11/2023 20:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781569 | Stephanie Nunez | USD $10.00 | 9/11/2023 20:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781580 | Phil horner | USD $5.00 | 9/11/2023 20:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781589 | Tracy Gibrall | USD $20.00 | 9/11/2023 20:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781595 | Melinda Tian | USD $20.00 | 9/11/2023 20:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781596 | Russ and Michele Bennett | USD $300.00 | 9/11/2023 20:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781601 | Marion Holtzmann | USD $100.00 | 9/11/2023 20:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781608 | Maureen | USD $100.00 | 9/11/2023 20:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781626 | Kenneth Beauregard | USD $100.00 | 9/11/2023 20:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781629 | Dante pappano | USD $10.00 | 9/11/2023 20:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781665 | Helen K Campbell | USD $25.00 | 9/11/2023 20:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781670 | Karen Calderone | USD $20.00 | 9/11/2023 20:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781682 | Ron Parks | USD $100.00 | 9/11/2023 20:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781685 | David Carlson | USD $100.00 | 9/11/2023 20:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781696 | Gary Allen | USD $50.00 | 9/11/2023 20:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781704 | Dennis Holz | USD $25.00 | 9/11/2023 20:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781705 | steve villmannn | USD $20.00 | 9/11/2023 20:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781710 | Michael Liberatore | USD $25.00 | 9/11/2023 20:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781724 | Brian from Texas | USD $25.00 | 9/11/2023 20:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781733 | Lori Singer | USD $100.00 | 9/11/2023 20:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781736 | Marshall Adams | USD $10.00 | 9/11/2023 20:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781793 | Give me liberty or give them death | USD $25.00 | 9/11/2023 20:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781813 | Liberty of Death | USD $20.00 | 9/11/2023 20:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781822 | Grateful Supporter | USD $50.00 | 9/11/2023 20:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781823 | Ardianne Skinner | USD $20.00 | 9/11/2023 20:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781824 | pardip Bhatia | USD $15.00 | 9/11/2023 20:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781825 | Melanie Horwath | USD $50.00 | 9/11/2023 20:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781842 | Allyn Belangie | USD $10.00 | 9/11/2023 20:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781851 | Ruth Brudnicki | USD $25.00 | 9/11/2023 20:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781865 | mikef | USD $25.00 | 9/11/2023 20:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781901 | Get Bidue | USD $25.00 | 9/11/2023 20:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781906 | julia olinger | USD $10.00 | 9/11/2023 20:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781921 | Steve Rubinsky | USD $100.00 | 9/11/2023 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781926 | Patricia Egan | USD $20.00 | 9/11/2023 19:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781939 | Mrs Owens | USD $100.00 | 9/11/2023 20:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781940 | Michael Zaremba | USD $20.00 | 9/11/2023 20:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781971 | Mary Kay Boberg | USD $50.00 | 9/11/2023 21:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781972 | Dallas | USD $200.00 | 9/11/2023 21:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781983 | July | USD $50.00 | 9/11/2023 21:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781987 | Anonymous | USD $50.00 | 9/11/2023 21:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1781988 | Deborah Stanul | USD $50.00 | 9/11/2023 21:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782005 | Jonathon Fidiam | USD $25.00 | 9/11/2023 21:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782010 | Dennis | USD $25.00 | 9/11/2023 21:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782011 | Charles Sliger | USD $25.00 | 9/11/2023 21:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782012 | Paul Holt | USD $28.00 | 9/11/2023 21:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782013 | Gina Domingue | USD $100.00 | 9/11/2023 21:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782021 | Jane F | USD $25.00 | 9/11/2023 21:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782041 | Teo Litto | USD $25.00 | 9/11/2023 21:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782048 | Christy Riley | USD $50.00 | 9/11/2023 21:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782053 | Robert Thomas | USD $25.00 | 9/11/2023 21:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782061 | Sam | USD $50.00 | 9/11/2023 21:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782071 | Diane Paratore | USD $50.00 | 9/11/2023 21:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782073 | David Hanson | USD $20.00 | 9/11/2023 21:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782074 | David Howard | USD $50.00 | 9/11/2023 21:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782075 | David Goodwin | USD $20.00 | 9/11/2023 21:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782089 | Rex Gowdy | USD $27.00 | 9/11/2023 21:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782095 | Sidney Johns | USD $20.00 | 9/11/2023 21:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782098 | Linda Rivera | USD $50.00 | 9/11/2023 21:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1782135 | James Cooper | USD $50.00 | 9/11/2023 21:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782149 | Tony Sash | USD $50.00 | 9/11/2023 21:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782177 | Margaret Young | USD $25.00 | 9/11/2023 21:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782179 | Alexa Blonner | USD $20.00 | 9/11/2023 21:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782180 | Ruth | USD $50.00 | 9/11/2023 21:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782197 | BETTY ANN Wilson | USD $50.00 | 9/11/2023 21:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782209 | dennis drach | USD $25.00 | 9/11/2023 21:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782218 | Ryan Muhammad | USD $50.00 | 9/11/2023 21:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782233 | Sandra Hoff | USD $10.00 | 9/11/2023 22:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782250 | Brad and Leslie | USD $25.00 | 9/11/2023 22:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782257 | Kim Singleton | USD $50.00 | 9/11/2023 22:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782268 | cas | USD $100.00 | 9/11/2023 22:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782278 | Roland Thurston | USD $20.00 | 9/11/2023 22:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782279 | Graham Helsabeck | USD $20.00 | 9/11/2023 22:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782310 | Zhaohui Yu | USD $50.00 | 9/11/2023 22:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782316 | Anonymous | USD $200.00 | 9/11/2023 22:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782319 | Jessica Sanchez | USD $20.00 | 9/11/2023 22:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782320 | George Stavrou | USD $25.00 | 9/11/2023 22:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782321 | Gina Mobus | USD $25.00 | 9/11/2023 22:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782337 | Marie Rybicki | USD $15.00 | 9/11/2023 22:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782338 | T Cantrall | USD $50.00 | 9/11/2023 22:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782347 | Gregory Borowicz | USD $25.00 | 9/11/2023 22:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782352 | Kami Brown | USD $25.00 | 9/11/2023 22:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782360 | Bess Allison | USD $25.00 | 9/11/2023 22:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782376 | Mark Miller | USD $100.00 | 9/11/2023 22:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782390 | Bart Goldman | USD $25.00 | 9/11/2023 22:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782391 | JANET DENNIS | USD $100.00 | 9/11/2023 22:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782405 | sharon freedom | USD $5.00 | 9/11/2023 22:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782406 | Anonymous | USD $36.00 | 9/11/2023 22:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782427 | M Kuhn | USD $20.00 | 9/11/2023 22:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782431 | Linda Rottman | USD $20.00 | 9/11/2023 22:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782440 | Robert Cline | USD $50.00 | 9/11/2023 22:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782443 | Abe Jacob | USD $15.00 | 9/11/2023 22:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782446 | Amy Spencer | USD $20.00 | 9/11/2023 22:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782466 | Pat in Tampa | USD $25.00 | 9/11/2023 22:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782467 | Pamela Peet | USD $50.00 | 9/11/2023 22:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782480 | David Wakeen | USD $50.00 | 9/11/2023 23:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782489 | Emma Price | USD $50.00 | 9/11/2023 23:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782496 | Michon Spies | USD $50.00 | 9/11/2023 23:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782512 | Walter Rayfield | USD $50.00 | 9/11/2023 23:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782517 | Shari Smith | USD $20.00 | 9/11/2023 23:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782520 | Yahwey Rules | USD $100.00 | 9/11/2023 23:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782521 | Darell | USD $50.00 | 9/11/2023 23:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782530 | Franciene McDonald | USD $25.00 | 9/11/2023 23:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782560 | Tim crane | USD $50.00 | 9/11/2023 23:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782561 | Richard Dramm | USD $100.00 | 9/11/2023 23:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782571 | Deplorable john | USD $25.00 | 9/11/2023 23:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782587 | Larry Pratt | USD $15.00 | 9/11/2023 23:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782594 | Nikki Bradbury | USD $50.00 | 9/11/2023 23:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782610 | Mika Koyama | USD $22.00 | 9/11/2023 23:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782637 | Victoria Jakel | USD $25.00 | 9/11/2023 23:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782646 | Charles Smith | USD $10.00 | 9/11/2023 23:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782651 | William Schmidt | USD $50.00 | 9/11/2023 23:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782655 | Susan Rhee | USD $15.00 | 9/11/2023 23:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782701 | Barbara Puerner | USD $42.00 | 9/11/2023 23:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782719 | Dick Strudell | USD $50.00 | 9/11/2023 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782727 | Kevin Quinn | USD $6.00 | 9/11/2023 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782730 | Susan Kleinmann | USD $100.00 | 9/11/2023 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782746 | Diane Dawsey | USD $100.00 | 9/11/2023 23:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782757 | TERRI WEEKS | USD $25.00 | 9/12/2023 0:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782763 | mark | USD $25.00 | 9/12/2023 0:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782768 | Gary Lester | USD $50.00 | 9/12/2023 0:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782811 | sheila herman | USD $30.00 | 9/12/2023 0:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782812 | Diana Myers | USD $25.00 | 9/12/2023 0:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782826 | John Bradford | USD $25.00 | 9/12/2023 0:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782828 | Steve Terrell | USD $25.00 | 9/12/2023 0:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782832 | Chris | USD $20.00 | 9/12/2023 0:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782838 | PatriotsWin TrumpWon JesusSaves | USD $100.00 | 9/12/2023 0:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782839 | Doug Jones | USD $20.00 | 9/12/2023 0:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782841 | Irla Loudermilk | USD $25.00 | 9/12/2023 0:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782846 | Threeputtslc | USD $26.00 | 9/12/2023 0:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782937 | Gabrielle Manigault | USD $1000.00 | 9/12/2023 0:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1782998 | RHardikus | USD $50.00 | 9/12/2023 0:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783353 | Scott from Denver | USD $30.00 | 9/12/2023 0:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783378 | Mitzi Rusomaroff | USD $25.00 | 9/12/2023 0:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783402 | Eric Willhite | USD $50.00 | 9/12/2023 0:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783432 | Truth Matters | USD $24.00 | 9/12/2023 0:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783450 | Christine | USD $15.00 | 9/12/2023 1:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783488 | Terry Radim | USD $20.00 | 9/12/2023 1:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783514 | Dean Kocian | USD $46.00 | 9/12/2023 1:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783523 | Jason | USD $300.00 | 9/12/2023 0:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783569 | Jan Robertson | USD $50.00 | 9/12/2023 1:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783569 | Kris Steffens | USD $25.00 | 9/12/2023 1:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783578 | Carolyn Gallagher | USD $25.00 | 9/12/2023 1:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783582 | Charles K | USD $20.00 | 9/12/2023 1:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783590 | Eileen Neucere | USD $50.00 | 9/12/2023 1:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783591 | Chris Waddell | USD $50.00 | 9/12/2023 1:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783593 | gregory thorne | USD $100.00 | 9/12/2023 1:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783605 | Richard LaRosa | USD $20.00 | 9/12/2023 1:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783606 | Rebecca Schmidgall | USD $50.00 | 9/12/2023 1:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783615 | SpockGod bless | USD $25.00 | 9/12/2023 1:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783622 | Elizabeth Sealy | USD $50.00 | 9/12/2023 1:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783630 | David Johnson | USD $100.00 | 9/12/2023 1:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783689 | Kurt King | USD $50.00 | 9/12/2023 1:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783704 | Paul Huffer | USD $100.00 | 9/12/2023 1:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783711 | Clarence | USD $100.00 | 9/12/2023 1:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783729 | JohnJ | USD $20.00 | 9/12/2023 1:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783736 | Markeen | USD $30.00 | 9/12/2023 1:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783759 | Christian Boyce | USD $25.00 | 9/12/2023 1:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783764 | Corky S | USD $100.00 | 9/12/2023 1:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783772 | Micheal Cruise | USD $50.00 | 9/12/2023 2:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783784 | Ernest | USD $25.00 | 9/12/2023 2:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783792 | E O | USD $25.00 | 9/12/2023 2:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783807 | Cindy Shorten | USD $30.00 | 9/12/2023 2:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783812 | Tracy castaneda | USD $25.00 | 9/12/2023 2:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783841 | Paul Swanson | USD $130.00 | 9/12/2023 2:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783846 | Marla A. | USD $100.00 | 9/12/2023 2:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783852 | Michelle Suhsen | USD $50.00 | 9/12/2023 2:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783882 | Martin Ridge | USD $25.00 | 9/12/2023 2:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783884 | Hernando Arce | USD $50.00 | 9/12/2023 2:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783896 | Eusebio Hernandez | USD $20.00 | 9/12/2023 2:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783909 | Carol & Dave | USD $25.00 | 9/12/2023 2:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1783913 | Morgan Dickerman | USD $200.00 | 9/12/2023 2:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784004 | Yusha Bey | USD $50.00 | 9/12/2023 3:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784012 | David | USD $100.00 | 9/12/2023 3:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784023 | PATRICK BYRNE = YOUR FREEDOM | USD $29.00 | 9/12/2023 3:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784050 | Michael Colley | USD $20.00 | 9/12/2023 3:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784067 | Joeyb | USD $25.00 | 9/12/2023 3:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784082 | David Malowaniuk | USD $10.00 | 9/12/2023 3:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784092 | Lucy Freymiller | USD $100.00 | 9/12/2023 3:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784134 | Patricia Haley | USD $50.00 | 9/12/2023 3:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784135 | PAMELA BUTLER | USD $10.00 | 9/12/2023 3:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784160 | Joshua Kerr | USD $40.00 | 9/12/2023 3:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784174 | BLACK CONSERVATIVE PATRIOTJAMES BCP | USD $500.00 | 9/12/2023 3:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784233 | Robert Cox | USD $100.00 | 9/12/2023 4:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784238 | MC Gray | USD $25.00 | 9/12/2023 4:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784256 | Katherine Brodie | USD $25.00 | 9/12/2023 4:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784280 | Gaye Collins | USD $25.00 | 9/12/2023 4:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784303 | Jill McNamara | USD $25.00 | 9/12/2023 4:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784336 | Jonathan Cheung | USD $500.00 | 9/12/2023 4:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784373 | Catherine French | USD $25.00 | 9/12/2023 4:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784376 | Suzy Winchester | USD $50.00 | 9/12/2023 4:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784382 | michael peters | USD $50.00 | 9/12/2023 5:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784389 | R Leong | USD $40.00 | 9/12/2023 5:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784395 | michael potter | USD $15.00 | 9/12/2023 5:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784421 | Sarah Martinez | USD $25.00 | 9/12/2023 5:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784446 | Kim Hammond | USD $50.00 | 9/12/2023 5:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784484 | DMaria | USD $100.00 | 9/12/2023 6:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784528 | Karen Vikesland | USD $30.00 | 9/12/2023 6:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784549 | Barb Seamon, Mermaid7474 | USD $25.00 | 9/12/2023 7:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784567 | Diane Alves | USD $25.00 | 9/12/2023 7:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784576 | George Dehaven | USD $20.00 | 9/12/2023 7:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784590 | Anonymous | USD $25.00 | 9/12/2023 8:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784704 | Mick Bart | USD $10.00 | 9/12/2023 10:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784715 | Jim Cather | USD $10.00 | 9/12/2023 10:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784753 | Joanne Rode | USD $100.00 | 9/12/2023 11:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784818 | Stephen Pappas | USD $25.00 | 9/12/2023 12:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784857 | Dan Albers | USD $200.00 | 9/12/2023 12:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784858 | Cynthia Mann | USD $20.00 | 9/12/2023 12:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1784891 | Ed Bourke | USD $10.00 | 9/12/2023 12:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785083 | herbert spradlin | USD $25.00 | 9/12/2023 14:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785084 | LAdair_SD on X | USD $25.00 | 9/12/2023 14:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785132 | Teresa Maycroft | USD $50.00 | 9/12/2023 14:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785174 | Reba Stephens | USD $50.00 | 9/12/2023 14:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785187 | Tim Bernot | USD $100.00 | 9/12/2023 14:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785192 | Rob | USD $25.00 | 9/12/2023 14:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785249 | susan deisenroth | USD $25.00 | 9/12/2023 14:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785261 | Nancy Waite | USD $25.00 | 9/12/2023 14:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785272 | Don Myers | USD $20.00 | 9/12/2023 14:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785303 | MammaMars | USD $100.00 | 9/12/2023 14:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785314 | Pamela Arescurrinaga | USD $25.00 | 9/12/2023 15:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785318 | Leon Benjamin | USD $25.00 | 9/12/2023 15:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785325 | I am Enrique Tarrio | USD $100.00 | 9/12/2023 15:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785361 | Michelle Jones | USD $50.00 | 9/12/2023 15:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785383 | Valerie Farris | USD $25.00 | 9/12/2023 15:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785416 | Donna | USD $250.00 | 9/12/2023 15:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785478 | Laura Hollingsworth | USD $50.00 | 9/12/2023 15:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785508 | Gabino Cuevas | USD $50.00 | 9/12/2023 16:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785591 | Dennis Smoll | USD $25.00 | 9/12/2023 16:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785600 | Jessica Colburn | USD $50.00 | 9/12/2023 16:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785616 | Anonymous Patriot | USD $20.00 | 9/12/2023 16:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785629 | Sue | USD $40.00 | 9/12/2023 16:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785671 | Lisa Schaub | USD $15.00 | 9/12/2023 16:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785740 | Kevin McGary | USD $500.00 | 9/12/2023 16:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785744 | Joyce Tessman | USD $25.00 | 9/12/2023 16:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785839 | Dan Glesener | USD $100.00 | 9/12/2023 17:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785869 | Beecher Jacobsen | USD $200.00 | 9/12/2023 17:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785870 | David Rauchmiller | USD $100.00 | 9/12/2023 17:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785918 | Checote Williams | USD $5.00 | 9/12/2023 17:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785955 | Thomas Oltman | USD $20.00 | 9/12/2023 17:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1785958 | Janet Zhan | USD $25.00 | 9/12/2023 17:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786123 | Denise | USD $100.00 | 9/12/2023 17:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786273 | Terrie Mcnair | USD $20.00 | 9/12/2023 17:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786310 | Christina Chin | USD $20.00 | 9/12/2023 18:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786359 | Shane Dunn | USD $100.00 | 9/12/2023 18:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786432 | MBeeJones | USD $50.00 | 9/12/2023 18:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786449 | John Zimmer | USD $50.00 | 9/12/2023 18:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786492 | Darren Lundin | USD $100.00 | 9/12/2023 18:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786546 | Debbie Marush | USD $1000.00 | 9/12/2023 18:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786620 | Barbara VickeryNakelski | USD $25.00 | 9/12/2023 18:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786625 | Harold | USD $50.00 | 9/12/2023 18:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786633 | MyPillow Guy | USD $250.00 | 9/12/2023 18:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786702 | Keith McKinney | USD $10.00 | 9/12/2023 18:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786720 | Gail | USD $25.00 | 9/12/2023 18:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786772 | Tina | USD $25.00 | 9/12/2023 19:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786803 | Cynthia Hernandez | USD $50.00 | 9/12/2023 19:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786866 | Veronica Allen | USD $50.00 | 9/12/2023 19:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786887 | dan Wisner | USD $80.00 | 9/12/2023 19:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786894 | Michelle Mucci | USD $50.00 | 9/12/2023 19:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1786978 | Christine Walsh | USD $20.00 | 9/12/2023 19:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787002 | Patricia Moulton | USD $50.00 | 9/12/2023 19:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787202 | Xiuyan Wang | USD $40.00 | 9/12/2023 20:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787219 | J | USD $100.00 | 9/12/2023 20:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787242 | Wentong Wang | USD $20.00 | 9/12/2023 20:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787247 | Deanna Serpe | USD $25.00 | 9/12/2023 20:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787259 | Dana Laukhuff | USD $50.00 | 9/12/2023 20:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787349 | Anthony Meyers | USD $500.00 | 9/12/2023 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787426 | Mikel Cromms | USD $15.00 | 9/12/2023 21:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787488 | Tig | USD $15.00 | 9/12/2023 21:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787601 | Karen Bergstrom | USD $25.00 | 9/12/2023 21:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787624 | Qingyu Zhang | USD $100.00 | 9/12/2023 22:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787764 | Jessica Son | USD $15.00 | 9/12/2023 22:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787772 | Richard Brentson | USD $20.00 | 9/12/2023 22:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787853 | Jo | USD $26.00 | 9/12/2023 22:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787916 | pat bennett | USD $100.00 | 9/12/2023 23:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787961 | Realisrare | USD $40.00 | 9/12/2023 23:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1787988 | Mary Katherine Thompson | USD $50.00 | 9/12/2023 23:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788021 | Eric and Shelby | USD $20.00 | 9/12/2023 23:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788061 | Patricia Dees | USD $20.00 | 9/12/2023 23:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788151 | Evelyn Zhan | USD $200.00 | 9/12/2023 23:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788203 | william marsh | USD $100.00 | 9/13/2023 0:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788252 | Beata Xu | USD $50.00 | 9/13/2023 0:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788253 | Dawn Campbell | USD $50.00 | 9/13/2023 0:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788269 | Jianying Yu | USD $100.00 | 9/13/2023 0:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788282 | Pastor John Wesley Meadows | USD $20.00 | 9/13/2023 0:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788419 | su li | USD $40.00 | 9/13/2023 0:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788442 | Benfang Du | USD $40.00 | 9/13/2023 0:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788526 | Jia Hu | USD $50.00 | 9/13/2023 1:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788554 | Zengcui Zhang | USD $25.00 | 9/13/2023 1:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788651 | Janie Worth | USD $25.00 | 9/13/2023 1:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788718 | Moni Meng | USD $5.00 | 9/13/2023 1:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788741 | Juan Jiang | USD $50.00 | 9/13/2023 1:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788783 | LouAnn Rice | USD $15.00 | 9/13/2023 2:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788791 | Nancy Ning | USD $100.00 | 9/13/2023 2:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788827 | William Fernandez | USD $5.00 | 9/13/2023 2:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788830 | Paul Villarreal | USD $25.00 | 9/13/2023 2:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788859 | Erik C | USD $10.00 | 9/13/2023 2:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788905 | Min Lin | USD $21.00 | 9/13/2023 2:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1788964 | Esther Chan | USD $50.00 | 9/13/2023 2:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789036 | R DeSilva | USD $25.00 | 9/13/2023 2:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789049 | Mel | USD $50.00 | 9/13/2023 3:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789082 | Hou Jien Yen | USD $88.00 | 9/13/2023 3:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789152 | Melody Song | USD $25.00 | 9/13/2023 3:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789179 | John Bullinger | USD $100.00 | 9/13/2023 3:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789214 | An Li | USD $10.00 | 9/13/2023 3:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789328 | Ron Dreyer | USD $60.00 | 9/13/2023 4:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789341 | Yen ling Chen | USD $100.00 | 9/13/2023 4:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789351 | Paulene Dougherty | USD $100.00 | 9/13/2023 4:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789352 | Nikki Wong | USD $50.00 | 9/13/2023 4:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789407 | Dino May | USD $50.00 | 9/13/2023 5:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789410 | Thomas Ivers | USD $22.00 | 9/13/2023 5:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789466 | Marilyn Francel | USD $250.00 | 9/13/2023 5:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789493 | Nancy C | USD $100.00 | 9/13/2023 5:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789547 | Wanying Sun | USD $25.00 | 9/13/2023 6:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789837 | Vivian Nguy | USD $30.00 | 9/13/2023 11:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789900 | Steven Abrahams | USD $50.00 | 9/13/2023 12:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1789923 | Bo Hong | USD $30.00 | 9/13/2023 12:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790027 | Logan Blackmer | USD $30.00 | 9/13/2023 13:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790124 | Susana Villaneuva | USD $30.00 | 9/13/2023 14:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790211 | LU MAXWELL | USD $20.00 | 9/13/2023 14:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790303 | Timothy Schmidt | USD $25.00 | 9/13/2023 14:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790345 | Li Arney | USD $50.00 | 9/13/2023 15:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790501 | E L | USD $50.00 | 9/13/2023 15:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790566 | Living under Dictatorship | USD $20.00 | 9/13/2023 16:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | DateTime | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1790592 | John MacHarg | USD $50.00 | 9/13/2023 16:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790682 | Cecily Lin | USD $50.00 | 9/13/2023 16:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790710 | Colette Abrahamson | USD $50.00 | 9/13/2023 17:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790863 | Mark OBar | USD $50.00 | 9/13/2023 18:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1790961 | God has the last word | USD $40.00 | 9/13/2023 18:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791006 | Julie Hunt Juneau | USD $100.00 | 9/13/2023 18:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791008 | Gary Hartner | USD $30.00 | 9/13/2023 18:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791010 | James Brown | USD $47.00 | 9/13/2023 18:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791024 | Sonja Carlin | USD $50.00 | 9/13/2023 18:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791048 | Adam Brown | USD $100.00 | 9/13/2023 19:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791060 | Cristina Fallis | USD $100.00 | 9/13/2023 19:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791104 | Dale Wallis | USD $25.00 | 9/13/2023 19:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791108 | Fred N | USD $50.00 | 9/13/2023 19:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791117 | John Rastatter | USD $25.00 | 9/13/2023 19:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791125 | Ralph Pitt | USD $40.00 | 9/13/2023 19:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791138 | Jenny | USD $42.00 | 9/13/2023 19:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791141 | Lusa Hsieh | USD $50.00 | 9/13/2023 19:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791142 | Scott Zierman | USD $5.00 | 9/13/2023 19:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791151 | James Kane | USD $10.00 | 9/13/2023 19:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791162 | John Richardson | USD $50.00 | 9/13/2023 19:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791168 | Linda Preece | USD $50.00 | 9/13/2023 19:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791181 | Lisa Hutchinson | USD $25.00 | 9/13/2023 19:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791182 | David Elliott | USD $1000.00 | 9/13/2023 19:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791198 | Steven W Browning Sr | USD $25.00 | 9/13/2023 19:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791203 | Karl Anders | USD $50.00 | 9/13/2023 19:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791212 | Luiz Schiefer | USD $25.00 | 9/13/2023 19:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791233 | kit langstroth | USD $25.00 | 9/13/2023 19:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791255 | Martha Clark | USD $25.00 | 9/13/2023 20:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791268 | LoriL | USD $25.00 | 9/13/2023 20:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791271 | Mark Carducci | USD $32.00 | 9/13/2023 20:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791279 | James Zimmerman | USD $100.00 | 9/13/2023 20:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791286 | Paul Wesley Bowen | USD $10.00 | 9/13/2023 20:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791297 | Price for Freedom and the Constitution | USD $50.00 | 9/13/2023 20:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791304 | Eileen Hoyland | USD $20.00 | 9/13/2023 20:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791315 | Ellen Flynn | USD $50.00 | 9/13/2023 20:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791352 | Janie Haynes | USD $100.00 | 9/13/2023 20:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791353 | Anita Greenstone | USD $5.00 | 9/13/2023 20:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791376 | Marty | USD $25.00 | 9/13/2023 20:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791378 | Jodi Peeler | USD $20.00 | 9/13/2023 20:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791384 | stiberia | USD $50.00 | 9/13/2023 20:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791414 | Wally Emberson-Nash | USD $40.00 | 9/13/2023 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791436 | Miroslaw Chmiel | USD $40.00 | 9/13/2023 21:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791449 | Lawrence Cornell | USD $50.00 | 9/13/2023 21:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791476 | Igor Kravchenko | USD $100.00 | 9/13/2023 21:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791482 | Sean Crowley | USD $25.00 | 9/13/2023 21:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791487 | Lori Washam | USD $15.00 | 9/13/2023 21:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791488 | Eric Brader | USD $100.00 | 9/13/2023 21:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791500 | Anibal Hadad | USD $100.00 | 9/13/2023 21:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791501 | Leilani Lucas | USD $25.00 | 9/13/2023 21:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791576 | RestrainedFreedom | USD $100.00 | 9/13/2023 21:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791607 | Norm Halderson | USD $50.00 | 9/13/2023 22:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791620 | Jeff McKay | USD $25.00 | 9/13/2023 22:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791633 | Monica Swett | USD $25.00 | 9/13/2023 22:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791771 | Judith Czuba | USD $30.00 | 9/13/2023 22:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791796 | John Williams | USD $25.00 | 9/13/2023 23:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791807 | jack g | USD $100.00 | 9/13/2023 23:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791839 | marian schmitz | USD $25.00 | 9/13/2023 23:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1791957 | charles scheferston | USD $10.00 | 9/13/2023 23:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792010 | Bernie | USD $25.00 | 9/13/2023 23:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792014 | Olivia Tam | USD $20.00 | 9/13/2023 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792015 | Trina Westberg | USD $25.00 | 9/13/2023 23:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792083 | jane kelman | USD $100.00 | 9/14/2023 0:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792121 | George Peabody | USD $10.00 | 9/14/2023 0:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792126 | JKaimal | USD $25.00 | 9/14/2023 0:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792167 | Tom Killeen | USD $100.00 | 9/14/2023 0:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792183 | Anonymous | USD $100.00 | 9/14/2023 0:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792219 | Colleen Bratek | USD $10.00 | 9/14/2023 0:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792289 | Jessica Lohnes | USD $100.00 | 9/14/2023 1:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792313 | Rita Zhan | USD $30.00 | 9/14/2023 1:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792320 | ROBERT YOHAI | USD $200.00 | 9/14/2023 1:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792323 | Cindy Vitale | USD $100.00 | 9/14/2023 1:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792324 | Sheri Wilson | USD $25.00 | 9/14/2023 1:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792384 | lisa | USD $25.00 | 9/14/2023 1:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792390 | Benjamin Stigelman | USD $5.00 | 9/14/2023 1:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792401 | Matt Carducci | USD $35.00 | 9/14/2023 1:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792455 | Kathy Brandt | USD $26.00 | 9/14/2023 2:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792486 | T C | USD $50.00 | 9/14/2023 2:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792532 | John Reece | USD $10.00 | 9/14/2023 2:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792695 | DONNA BOYLE | USD $10.00 | 9/14/2023 3:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792737 | Garrett Herschleb | USD $100.00 | 9/14/2023 3:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792780 | aurelio rodriguez | USD $25.00 | 9/14/2023 3:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792957 | Bill Hanrahan | USD $100.00 | 9/14/2023 6:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792964 | Roz RN | USD $200.00 | 9/14/2023 6:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792980 | Cherry Li | USD $20.00 | 9/14/2023 6:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1792993 | jack gronlund | USD $100.00 | 9/14/2023 6:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793000 | Jay Young | USD $100.00 | 9/14/2023 6:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793043 | Michaela Dasteel | USD $20.00 | 9/14/2023 8:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793069 | John pankhurst | USD $20.00 | 9/14/2023 9:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793196 | VANESSA HIRT | USD $40.00 | 9/14/2023 11:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793202 | Carol Cincotta | USD $50.00 | 9/14/2023 11:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793215 | Stephen Priebe | USD $30.00 | 9/14/2023 12:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793372 | Tom Benzen | USD $20.00 | 9/14/2023 12:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793383 | William Whisenhunt | USD $50.00 | 9/14/2023 12:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793593 | Joe Bradley | USD $20.00 | 9/14/2023 13:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793633 | Christina  Gee | USD $50.00 | 9/14/2023 14:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793675 | Brenda Hood | USD $50.00 | 9/14/2023 14:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793710 | Helen Bok | USD $15.00 | 9/14/2023 14:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793747 | Joan Brennan | USD $5.00 | 9/14/2023 14:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793793 | Greg Gates | USD $30.00 | 9/14/2023 14:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793903 | Dannie Butler | USD $25.00 | 9/14/2023 15:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1793969 | Tim Giglio | USD $25.00 | 9/14/2023 15:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794118 | Marcos Mosqueda | USD $116.00 | 9/14/2023 16:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794131 | DebHec | USD $25.00 | 9/14/2023 16:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794213 | Fellow Patriot | USD $25.00 | 9/14/2023 17:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794223 | Carol Chilton | USD $100.00 | 9/14/2023 17:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794239 | Ben Beckwith | USD $5.00 | 9/14/2023 17:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794258 | Katheen Zebzda | USD $10.00 | 9/14/2023 17:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794286 | Robert Johnson | USD $5.00 | 9/14/2023 17:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794291 | Diane | USD $50.00 | 9/14/2023 17:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794413 | John Sorenson | USD $100.00 | 9/14/2023 18:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794536 | Alice S | USD $20.00 | 9/14/2023 18:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794682 | Walter | USD $25.00 | 9/14/2023 19:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794777 | ClaGra | USD $20.00 | 9/14/2023 20:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794781 | Carl Lauer | USD $50.00 | 9/14/2023 20:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794782 | Heidi Granchelli | USD $20.00 | 9/14/2023 20:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794789 | Teresa Sagwitz | USD $50.00 | 9/14/2023 20:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794858 | Sheree  Priddy | USD $20.00 | 9/14/2023 20:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1794967 | John Nikkila | USD $25.00 | 9/14/2023 21:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795007 | Dennis Heritage | USD $50.00 | 9/14/2023 21:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795030 | MARINA GALLI | USD $100.00 | 9/14/2023 21:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795157 | Marilyn Thore | USD $100.00 | 9/14/2023 22:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795338 | Monique  McCullum | USD $50.00 | 9/14/2023 23:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795488 | R Leong | USD $20.00 | 9/15/2023 0:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795562 | Jane Audas | USD $25.00 | 9/15/2023 1:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795717 | Rosemary MacMath | USD $30.00 | 9/15/2023 2:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795738 | Kelly Cheramy | USD $25.00 | 9/15/2023 2:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795879 | James Tappe | USD $100.00 | 9/15/2023 3:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795969 | Kathie  Dougherty | USD $50.00 | 9/15/2023 4:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1795990 | ANOTHERSEVERLYPISSEDOFFPATRIOT | USD $25.00 | 9/15/2023 5:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1796248 | Libby Smith | USD $100.00 | 9/15/2023 12:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1796349 | Ruslana Zhitnitsky | USD $25.00 | 9/15/2023 13:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1796450 | Jim Allen | USD $25.00 | 9/15/2023 14:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1796546 | Nancy Maggitti | USD $25.00 | 9/15/2023 14:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1796740 | Kristen Pontello | USD $20.00 | 9/15/2023 16:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1796865 | Anonymous | USD $50.00 | 9/15/2023 16:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1796936 | Craig | USD $20.00 | 9/15/2023 17:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1797033 | Glenn O'Bannon | USD $30.00 | 9/15/2023 17:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1797130 | Romans 12:12 | USD $25.00 | 9/15/2023 18:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1797259 | David L C Van Gorp CPA | USD $25.00 | 9/15/2023 19:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1797307 | Ge Frank | USD $25.00 | 9/15/2023 19:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1797313 | Sharon  Davis | USD $20.00 | 9/15/2023 19:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1797323 | Anonymous | USD $25.00 | 9/15/2023 19:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1797759 | Eddie | USD $50.00 | 9/15/2023 21:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1797856 | Bernard Zimring | USD $18.00 | 9/15/2023 23:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798241 | SueH | USD $50.00 | 9/16/2023 2:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798536 | Mike Pandolfo | USD $35.00 | 9/16/2023 5:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798676 | John Bunnett | USD $10.00 | 9/16/2023 9:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798728 | Jeff Weber | USD $50.00 | 9/16/2023 11:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798733 | Susan little | USD $50.00 | 9/16/2023 11:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798734 | Carol Matsey | USD $100.00 | 9/16/2023 11:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798735 | Debora Overholt | USD $25.00 | 9/16/2023 11:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798736 | George Kerastas | USD $50.00 | 9/16/2023 11:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798737 | Robert Klein | USD $17.00 | 9/16/2023 11:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798738 | Sylvia  Wade | USD $25.00 | 9/16/2023 11:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798739 | Jim | USD $100.00 | 9/16/2023 11:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798740 | catherine burns | USD $100.00 | 9/16/2023 11:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798741 | Mary | USD $10.00 | 9/16/2023 11:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798742 | Eleanor  Graves | USD $25.00 | 9/16/2023 12:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798743 | Lynn Miller | USD $21.00 | 9/16/2023 12:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798744 | Gary | USD $50.00 | 9/16/2023 12:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798751 | Mike Kingman | USD $100.00 | 9/16/2023 12:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798752 | Midwestern American | USD $47.00 | 9/16/2023 12:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798753 | Donna Torres | USD $50.00 | 9/16/2023 12:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798754 | Louis Kraft | USD $101.00 | 9/16/2023 12:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798757 | Tom Banyon | USD $100.00 | 9/16/2023 12:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798758 | Ian Peirce | USD $250.00 | 9/16/2023 12:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798761 | Connie Zangara | USD $25.00 | 9/16/2023 12:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798771 | Lisa Prosser | USD $25.00 | 9/16/2023 12:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798784 | Gary Hood | USD $100.00 | 9/16/2023 12:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798792 | Dan J | USD $100.00 | 9/16/2023 12:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798816 | Thomas Liversidge jr | USD $30.00 | 9/16/2023 13:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1798894 | R. Kevin Eskew | USD $25.00 | 9/16/2023 13:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1799012 | Anne McCulloch | USD $50.00 | 9/16/2023 14:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1799021 | Karen Carpenter | USD $25.00 | 9/16/2023 14:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1799039 | Live Free or Die | USD $100.00 | 9/16/2023 14:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1799346 | jay moberly | USD $500.00 | 9/16/2023 16:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1799644 | First Last | USD $25.00 | 9/16/2023 18:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800223 | Susan Fahey | USD $20.00 | 9/16/2023 23:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800244 | Chinese American Patriot Grace | USD $50.00 | 9/17/2023 0:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800412 | Huiwen Chang | USD $100.00 | 9/17/2023 1:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800474 | Michael Arnold | USD $20.00 | 9/17/2023 2:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800532 | Traci Dokich | USD $20.00 | 9/17/2023 2:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800546 | Michael Henderson | USD $20.00 | 9/17/2023 2:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800560 | Barbara DeStasio | USD $50.00 | 9/17/2023 2:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800573 | fernando bowens | USD $25.00 | 9/17/2023 2:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800576 | ed ball | USD $10.00 | 9/17/2023 2:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800580 | gndydncr | USD $50.00 | 9/17/2023 3:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800582 | Robert J Hill | USD $100.00 | 9/17/2023 3:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800583 | PhylTN | USD $50.00 | 9/17/2023 3:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800586 | Alex Bahr | USD $25.00 | 9/17/2023 3:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800587 | Beth Buretz | USD $50.00 | 9/17/2023 3:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800591 | Jill Vanderziel | USD $50.00 | 9/17/2023 2:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800597 | Donna S Pittman | USD $30.00 | 9/17/2023 3:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800602 | Carveth Clauson | USD $10.00 | 9/17/2023 3:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800618 | Don Tuttle | USD $86.00 | 9/17/2023 3:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800624 | Chris Thompson | USD $100.00 | 9/17/2023 3:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800625 | sys | USD $50.00 | 9/17/2023 3:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800702 | HoggLegg | USD $100.00 | 9/17/2023 3:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800724 | Helen | USD $20.00 | 9/17/2023 4:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1800828 | Sarah Flanagan | USD $50.00 | 9/17/2023 6:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1801033 | Felecia Vallejo | USD $50.00 | 9/17/2023 12:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1801046 | Grechent Alvarez | USD $50.00 | 9/17/2023 13:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1801120 | Gordon Moore | USD $100.00 | 9/17/2023 13:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1801264 | Robert Santana-Silverio | USD $100.00 | 9/17/2023 14:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1801272 | Curt Brainard | USD $150.00 | 9/17/2023 15:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1801999 | Douglas Mathews | USD $25.00 | 9/17/2023 19:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802062 | Glen Reidhaar | USD $200.00 | 9/17/2023 20:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802203 | Dad Goodly | USD $50.00 | 9/17/2023 20:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802302 | Joseph Spencer | USD $200.00 | 9/17/2023 21:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802335 | Jacques DeRouen | USD $25.00 | 9/17/2023 21:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802338 | Tiffany Meshell | USD $20.00 | 9/17/2023 21:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802339 | Sharon Cusano | USD $25.00 | 9/17/2023 21:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802344 | Melinda Hamlet | USD $50.00 | 9/17/2023 21:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802347 | Enrique Tarrio | USD $50.00 | 9/17/2023 22:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802355 | Mary Lou Milham | USD $25.00 | 9/17/2023 22:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802356 | Andrew Eder | USD $10.00 | 9/17/2023 22:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802359 | Sandy Weir | USD $24.00 | 9/17/2023 22:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802360 | Andrew Kon | USD $50.00 | 9/17/2023 22:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802361 | Susan Brockner | USD $25.00 | 9/17/2023 22:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802366 | Elizabeth Duteau | USD $20.00 | 9/17/2023 22:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802367 | Frederic Lickteig | USD $50.00 | 9/17/2023 22:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802373 | Darlene J | USD $200.00 | 9/17/2023 22:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802379 | Ben Driskill | USD $50.00 | 9/17/2023 22:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802386 | jason | USD $50.00 | 9/17/2023 22:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802402 | edward krecic | USD $50.00 | 9/17/2023 22:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802407 | Uncle Jaquaris | USD $5.00 | 9/17/2023 22:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802408 | Tracy M | USD $25.00 | 9/17/2023 22:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802409 | Marc | USD $25.00 | 9/17/2023 22:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802553 | Debbi Vanatta | USD $100.00 | 9/17/2023 23:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802629 | David Evans | USD $50.00 | 9/17/2023 23:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802757 | Lance Williams | USD $100.00 | 9/18/2023 0:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802881 | Denise Messer | USD $50.00 | 9/18/2023 1:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1802915 | Jia Hu | USD $50.00 | 9/18/2023 1:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803033 | Gabriela | USD $25.00 | 9/18/2023 2:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803049 | Karin Schwarzmann | USD $35.00 | 9/18/2023 3:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803069 | Carol Moore | USD $20.00 | 9/18/2023 3:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803376 | Wei Xu | USD $20.00 | 9/18/2023 8:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803411 | Kim | USD $25.00 | 9/18/2023 8:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803414 | Laurie | USD $25.00 | 9/18/2023 9:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803415 | Janet Gholson | USD $10.00 | 9/18/2023 9:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803584 | Kevin Marino | USD $25.00 | 9/18/2023 12:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1803856 | Alan Dunst | USD $25.00 | 9/18/2023 14:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1804014 | Chris Caltagirone | USD $100.00 | 9/18/2023 15:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1804293 | Slappy Lives | USD $50.00 | 9/18/2023 17:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1804492 | Roberto Moralejo | USD $50.00 | 9/18/2023 18:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1804520 | Roberto Moralejo | USD $50.00 | 9/18/2023 18:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1805361 | Peter Heald | USD $25.00 | 9/18/2023 23:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1805565 | Tom H | USD $60.00 | 9/19/2023 0:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1806210 | LordFordBison | USD $100.00 | 9/19/2023 5:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1806264 | Jerry Sherman | USD $200.00 | 9/19/2023 6:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1806471 | Ken Matteo | USD $50.00 | 9/19/2023 12:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1806936 | Jan | USD $10.00 | 9/19/2023 14:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1807396 | Ryan Hendrickson | USD $50.00 | 9/19/2023 17:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1808027 | roger fleck | USD $10.00 | 9/19/2023 21:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1808224 | Judy Inboden | USD $100.00 | 9/19/2023 22:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1808540 | Karen Gracia | USD $5.00 | 9/20/2023 0:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1808644 | KEITH GALLO | USD $50.00 | 9/20/2023 1:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1808796 | Christian Boyce | USD $50.00 | 9/20/2023 2:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1808894 | Oma Dietz | USD $25.00 | 9/20/2023 2:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1809152 | Betty Powell | USD $50.00 | 9/20/2023 7:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1809219 | Joanne Rode | USD $100.00 | 9/20/2023 9:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1809330 | Patrick Grace | USD $50.00 | 9/20/2023 12:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1809346 | The BCP Podcast family member | USD $100.00 | 9/20/2023 12:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1809415 | Lisa Parsley | USD $30.00 | 9/20/2023 12:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1809529 | CaliPatriot | USD $50.00 | 9/20/2023 13:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1809953 | Debi Godsey | USD $50.00 | 9/20/2023 14:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1809981 | Kinsley Owens | USD $5.00 | 9/20/2023 14:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1810104 | Mike | USD $20.00 | 9/20/2023 15:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1810149 | Marla Stein | USD $50.00 | 9/20/2023 15:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1810264 | Davey Roberts | USD $100.00 | 9/20/2023 16:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1810354 | Vin Suprynowicz | USD $50.00 | 9/20/2023 17:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1810516 | Elayna and Michael and Ruth | USD $250.00 | 9/20/2023 17:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1810643 | There was no insurection. | USD $40.00 | 9/20/2023 18:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1810761 | Terry Price | USD $20.00 | 9/20/2023 19:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1810922 | Joseph Romary | USD $50.00 | 9/20/2023 20:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1811093 | amy | USD $50.00 | 9/20/2023 21:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1811989 | Dea  Bewley | USD $30.00 | 9/21/2023 3:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1812064 | MagaMillz | USD $20.00 | 9/21/2023 5:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1812070 | Donna | USD $25.00 | 9/21/2023 5:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1813089 | Pauline Collings | USD $10.00 | 9/21/2023 16:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1813328 | Anthony Muffoletto | USD $100.00 | 9/21/2023 18:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1813528 | Patricia Langlais | USD $100.00 | 9/21/2023 20:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1814039 | MarkT | USD $50.00 | 9/21/2023 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1814157 | Isabel Falcon Talab | USD $40.00 | 9/22/2023 0:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1814812 | Caprice Carbonetti | USD $10.00 | 9/22/2023 7:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1816313 | Meg Patrick | USD $50.00 | 9/22/2023 20:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1816851 | Ronnie and Tara breeden | USD $50.00 | 9/23/2023 0:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1816859 | Amanda Mui | USD $10.00 | 9/23/2023 0:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1816997 | William Weiser | USD $20.00 | 9/23/2023 1:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1817070 | Concerned expat | USD $21.00 | 9/23/2023 2:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1817447 | Hope | USD $20.00 | 9/23/2023 11:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1817591 | Julie Griffis | USD $60.00 | 9/23/2023 13:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1820292 | David Heard | USD $50.00 | 9/24/2023 19:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1820581 | David B | USD $23.00 | 9/24/2023 21:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1820749 | David Mott | USD $30.00 | 9/24/2023 23:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1820766 | Scott Zierman | USD $5.00 | 9/24/2023 23:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1820775 | Marianne Wray | USD $50.00 | 9/24/2023 23:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1820895 | Kathy Brandt | USD $30.00 | 9/25/2023 0:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1820950 | David M | USD $7.00 | 9/25/2023 1:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821005 | Shawn Bates | USD $30.00 | 9/25/2023 1:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821196 | Jason Fisher | USD $25.00 | 9/25/2023 3:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821246 | Dan | USD $10.00 | 9/25/2023 5:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821268 | KEVIN HEENAN | USD $25.00 | 9/25/2023 5:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821278 | Tom  and Cheryl Mason | USD $20.00 | 9/25/2023 6:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821458 | YILAN | USD $485.00 | 9/25/2023 13:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821462 | Andy Anderson | USD $50.00 | 9/25/2023 13:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821533 | Janelys | USD $1000.00 | 9/25/2023 14:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821932 | Tim West | USD $50.00 | 9/25/2023 17:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1821935 | Richard Wallace | USD $50.00 | 9/25/2023 17:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| | At what point are the soldiers fighting for | | | | | | | | | | | |
| 1821945 | our freedoms pointless | USD $25.00 | 9/25/2023 17:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822011 | Annie | USD $50.00 | 9/25/2023 18:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822028 | VicK | USD $10.00 | 9/25/2023 18:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822042 | Russell Fox | USD $50.00 | 9/25/2023 18:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822053 | Denise Diaz | USD $50.00 | 9/25/2023 18:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822061 | Walter Harrell | USD $25.00 | 9/25/2023 18:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822066 | Denise Keefe | USD $20.00 | 9/25/2023 18:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822067 | Dania | USD $20.00 | 9/25/2023 18:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822068 | Joseph von Meister | USD $100.00 | 9/25/2023 18:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822073 | Matthew Clark | USD $10.00 | 9/25/2023 18:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822074 | Sativa | USD $5.00 | 9/25/2023 18:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822076 | Sherri Taylor | USD $30.00 | 9/25/2023 18:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822077 | Paul | USD $5.00 | 9/25/2023 18:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822078 | Karen | USD $20.00 | 9/25/2023 18:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822082 | Peter | USD $20.00 | 9/25/2023 18:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822094 | Patunia | USD $25.00 | 9/25/2023 18:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822095 | Greg Smith | USD $20.00 | 9/25/2023 18:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822101 | JM | USD $5.00 | 9/25/2023 18:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822102 | ELAINE YOUNG | USD $25.00 | 9/25/2023 18:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822107 | Rebecca Castaneda | USD $50.00 | 9/25/2023 18:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822108 | James DeHaan | USD $100.00 | 9/25/2023 18:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822120 | Jonathan Mawdesley | USD $15.00 | 9/25/2023 18:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822121 | Daryl Taketa | USD $25.00 | 9/25/2023 18:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822122 | Cristina Fallis | USD $51.00 | 9/25/2023 18:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822123 | Jim | USD $25.00 | 9/25/2023 18:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822124 | Sandra Bowman | USD $50.00 | 9/25/2023 18:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822129 | Teresa Rynkiewicz | USD $25.00 | 9/25/2023 18:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822133 | Bhel | USD $50.00 | 9/25/2023 18:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822140 | Beverly  Meng | USD $100.00 | 9/25/2023 18:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822145 | Greg Dekubber | USD $25.00 | 9/25/2023 18:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822146 | J GEE | USD $25.00 | 9/25/2023 19:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822147 | Jay Rodgers | USD $50.00 | 9/25/2023 19:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822150 | Orlando Diaz | USD $50.00 | 9/25/2023 19:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822153 | Ryan McGuinness | USD $20.00 | 9/25/2023 19:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822157 | Jeff McFarland | USD $25.00 | 9/25/2023 19:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822158 | Johnny Ace | USD $100.00 | 9/25/2023 19:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822163 | Stephanie Lien D'Urso | USD $100.00 | 9/25/2023 19:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822164 | C Solberg | USD $25.00 | 9/25/2023 19:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822179 | Jim Huck | USD $20.00 | 9/25/2023 19:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822186 | Stephanie Puthoff | USD $25.00 | 9/25/2023 19:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822195 | J J | USD $100.00 | 9/25/2023 19:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date/Time | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1822196 | Rodolfo Fuentes | USD $10.00 | 9/25/2023 19:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822205 | Charlene Nadorff | USD $25.00 | 9/25/2023 19:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822212 | Carolyn Summers | USD $25.00 | 9/25/2023 19:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822213 | LaTonya Harrison | USD $5.00 | 9/25/2023 19:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822214 | Caroline Smith | USD $25.00 | 9/25/2023 19:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822217 | Vicki Cubeiro | USD $50.00 | 9/25/2023 19:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822222 | Brian Black | USD $20.00 | 9/25/2023 19:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822225 | Curt Novak | USD $50.00 | 9/25/2023 19:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822227 | B Kozinski | USD $216.00 | 9/25/2023 19:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822232 | Greg Wilcox | USD $25.00 | 9/25/2023 19:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822236 | Shannon Reiskis | USD $25.00 | 9/25/2023 19:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822237 | jaye Johnstone | USD $25.00 | 9/25/2023 19:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822244 | Jennifer Sparr | USD $100.00 | 9/25/2023 19:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822247 | Stew | USD $20.00 | 9/25/2023 19:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822260 | Karen | USD $100.00 | 9/25/2023 20:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822261 | Steve and Melissa Sogar | USD $25.00 | 9/25/2023 19:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822268 | Stephanie Baffone | USD $100.00 | 9/25/2023 20:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822282 | Lesley Haskell | USD $100.00 | 9/25/2023 20:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822292 | Richard Rice | USD $100.00 | 9/25/2023 20:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822297 | Laurie Cornelius | USD $50.00 | 9/25/2023 20:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823308 | Jeff Baskin | USD $100.00 | 9/25/2023 20:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822322 | Craig Conant | USD $25.00 | 9/25/2023 20:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823325 | ATHENA | USD $5.00 | 9/25/2023 20:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822328 | Cold war vet | USD $25.00 | 9/25/2023 20:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822344 | Carol Williams | USD $50.00 | 9/25/2023 20:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822353 | anonymous | USD $15.00 | 9/25/2023 20:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822371 | Dale Laudenslager | USD $25.00 | 9/25/2023 20:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823376 | Patricia Zimmerman | USD $20.00 | 9/25/2023 20:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822388 | Mary Lou Rucker | USD $50.00 | 9/25/2023 20:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822409 | Maurice Caycedo | USD $50.00 | 9/25/2023 20:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822474 | Shari Peterson | USD $25.00 | 9/25/2023 21:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822498 | Steven Bryan | USD $500.00 | 9/25/2023 21:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822499 | Daniel Laramie | USD $100.00 | 9/25/2023 21:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822504 | Scott | USD $65.00 | 9/25/2023 21:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822510 | Willing Spirit | USD $25.00 | 9/25/2023 21:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822511 | Charles Crawford | USD $25.00 | 9/25/2023 21:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822512 | Cheryl Amodei-Mascara | USD $10.00 | 9/25/2023 21:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822536 | Martha Sommons | USD $30.00 | 9/25/2023 21:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822537 | J Artigas | USD $50.00 | 9/25/2023 21:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822562 | Nick Sirucek | USD $50.00 | 9/25/2023 21:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822598 | Xiujun Guo | USD $20.00 | 9/25/2023 22:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822619 | Mark Bienlien | USD $50.00 | 9/25/2023 22:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822626 | marsha huebert | USD $25.00 | 9/25/2023 22:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822631 | Ellen | USD $33.00 | 9/25/2023 22:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822649 | Randy Jenkins | USD $25.00 | 9/25/2023 22:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822650 | Ted | USD $25.00 | 9/25/2023 22:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822671 | William Schmidt | USD $100.00 | 9/25/2023 22:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822688 | KarenC | USD $25.00 | 9/25/2023 22:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822694 | Lyn Rales | USD $50.00 | 9/25/2023 22:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822701 | Paul Watt | USD $20.00 | 9/25/2023 22:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822710 | Sherry Cude | USD $100.00 | 9/25/2023 22:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822737 | Diana Fairchild | USD $50.00 | 9/25/2023 23:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822740 | Raymond Weathers | USD $25.00 | 9/25/2023 23:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822741 | David Schuster | USD $100.00 | 9/25/2023 23:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822771 | Dennis Davis | USD $20.00 | 9/25/2023 23:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822818 | Duane Bishop | USD $15.00 | 9/25/2023 23:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822827 | Kendall Post | USD $25.00 | 9/25/2023 23:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822847 | Donato D'Onofrio | USD $100.00 | 9/25/2023 23:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822850 | William Walker | USD $10.00 | 9/25/2023 23:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822867 | Bill Tronjo | USD $10.00 | 9/26/2023 0:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822879 | Mary Zesiewicz | USD $10.00 | 9/26/2023 0:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822881 | jm | USD $50.00 | 9/26/2023 0:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822889 | Cory Delong | USD $25.00 | 9/26/2023 0:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822891 | donna heitzman | USD $50.00 | 9/26/2023 0:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822901 | Ann Fabian | USD $100.00 | 9/26/2023 0:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822902 | Lee Floyd | USD $5.00 | 9/26/2023 0:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822988 | Logan Hammett | USD $10.00 | 9/26/2023 0:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1822994 | Daniela Salvatore | USD $150.00 | 9/26/2023 0:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823089 | Mark Thompson | USD $25.00 | 9/26/2023 1:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823147 | Michael Flosnik | USD $20.00 | 9/26/2023 1:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823200 | Blackrock Vanguard | USD $30.00 | 9/26/2023 2:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823207 | Sean Cohan | USD $25.00 | 9/26/2023 2:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823212 | AG | USD $50.00 | 9/26/2023 2:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823215 | Rhonda H | USD $75.00 | 9/26/2023 2:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823232 | ProudMan | USD $75.00 | 9/26/2023 2:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823249 | R DeSilva | USD $45.00 | 9/26/2023 2:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823296 | Pam | USD $25.00 | 9/26/2023 2:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823307 | Jeffrey Lawlor | USD $30.00 | 9/26/2023 3:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823310 | Larry Pratt | USD $25.00 | 9/26/2023 3:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823359 | James Gilchrist | USD $25.00 | 9/26/2023 3:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823374 | Joseph Cupelli | USD $25.00 | 9/26/2023 3:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823379 | Deb Faubion | USD $50.00 | 9/26/2023 3:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823391 | DJ | USD $46.00 | 9/26/2023 3:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823399 | Charla | USD $10.00 | 9/26/2023 4:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823406 | Ann Hirayama | USD $50.00 | 9/26/2023 4:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823414 | Joe Bauers | USD $25.00 | 9/26/2023 4:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823430 | warren chupp | USD $25.00 | 9/26/2023 4:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823436 | Christopher Bias | USD $25.00 | 9/26/2023 4:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1823466 | Doug Bedell | USD $50.00 | 9/26/2023 5:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823498 | L Jordan | USD $15.00 | 9/26/2023 6:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823481 | Diana Chu | USD $30.00 | 9/26/2023 6:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823577 | Lisa R | USD $100.00 | 9/26/2023 10:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823590 | Joe Patriot | USD $20.00 | 9/26/2023 10:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823654 | Fran | USD $100.00 | 9/26/2023 12:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823675 | Michelle Ohlrogge | USD $25.00 | 9/26/2023 12:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823737 | Mary Kiewlich | USD $50.00 | 9/26/2023 13:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823771 | Cornelia Foster Wood | USD $50.00 | 9/26/2023 13:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823793 | PATRICK BYRNE | USD $100000.00 | 9/26/2023 14:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1823816 | KATHY DIETRICH | USD $100.00 | 9/26/2023 14:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1824037 | Deirdre Forman | USD $499.00 | 9/26/2023 16:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1824323 | Mark Taubert | USD $25.00 | 9/26/2023 18:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1825054 | JEFF AND NETTY C. | USD $40.00 | 9/26/2023 22:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1825071 | Kenna | USD $100.00 | 9/26/2023 22:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1825080 | Bert Ulbricht | USD $25.00 | 9/26/2023 22:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1825512 | Lani Kirsch | USD $25.00 | 9/27/2023 2:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1826065 | Anonymous | USD $50.00 | 9/27/2023 12:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1826195 | Marsha Fitzgerald | USD $20.00 | 9/27/2023 14:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1826656 | Selina Mo | USD $250.00 | 9/27/2023 17:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1826893 | Gregory Urata | USD $25.00 | 9/27/2023 19:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1827540 | Cindy Kemp | USD $50.00 | 9/28/2023 1:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1828962 | Cynthia | USD $50.00 | 9/28/2023 18:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829042 | Marianne Laudati | USD $15.00 | 9/28/2023 19:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829201 | LuDog | USD $25.00 | 9/28/2023 20:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829292 | John Bullinger | USD $100.00 | 9/28/2023 21:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829424 | Paula Kelly | USD $100.00 | 9/28/2023 23:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829433 | Daar Fisher | USD $5.00 | 9/28/2023 23:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829551 | Michael Fischman | USD $25.00 | 9/29/2023 0:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829783 | Mary | USD $25.00 | 9/29/2023 2:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829803 | John Michlitsch | USD $100.00 | 9/29/2023 2:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829811 | Colorado Carl | USD $50.00 | 9/29/2023 3:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829859 | Tig | USD $12.00 | 9/29/2023 3:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1829870 | Brian Ozment | USD $100.00 | 9/29/2023 3:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1830231 | Darin | USD $25.00 | 9/29/2023 13:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1831284 | Paulette Gula | USD $24.00 | 9/29/2023 21:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1832556 | Brent C Joyner | USD $42.00 | 9/30/2023 14:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1832798 | Carl Melcher | USD $5.00 | 9/30/2023 16:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1833226 | Allison Hutley | USD $50.00 | 9/30/2023 19:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1833808 | Raul Rodriguez | USD $100.00 | 10/1/2023 0:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1834628 | Luis Burguera | USD $217.00 | 10/1/2023 15:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1834776 | OSCAR GALCERAN | USD $20.00 | 10/1/2023 16:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1835422 | TIMOTHY SILVA | USD $20.00 | 10/1/2023 21:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836134 | David  Williams | USD $100.00 | 10/2/2023 4:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836624 | Diane De Bernardo | USD $5.00 | 10/2/2023 15:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836672 | Lisa Cook | USD $30.00 | 10/2/2023 15:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836694 | Dorothy Nazinitsky | USD $100.00 | 10/2/2023 15:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836744 | Ronald Albritton | USD $25.00 | 10/2/2023 16:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836750 | Annette Gudson | USD $50.00 | 10/2/2023 16:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836789 | James Powers | USD $50.00 | 10/2/2023 16:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836848 | James Martin | USD $25.00 | 10/2/2023 17:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836851 | John Button | USD $10.00 | 10/2/2023 17:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836918 | Margaret  Dykstra | USD $20.00 | 10/2/2023 17:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1836994 | Mark Axness | USD $50.00 | 10/2/2023 18:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837007 | Andrew Dennis McBride | USD $50.00 | 10/2/2023 18:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837177 | Susana Hernandez | USD $25.00 | 10/2/2023 20:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837397 | Diane McAlister | USD $10.00 | 10/2/2023 21:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837424 | Maritza Castillo | USD $25.00 | 10/2/2023 22:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837748 | Dee Seilo | USD $20.00 | 10/3/2023 0:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837824 | Mert Jankowski | USD $25.00 | 10/3/2023 1:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837945 | John Kim | USD $50.00 | 10/3/2023 2:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837952 | Sandy L. | USD $100.00 | 10/3/2023 2:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1837953 | Joseph Dolan | USD $10.00 | 10/3/2023 2:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1838705 | Sugar Creek Goods | USD $100.00 | 10/3/2023 15:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1838770 | Bibian Harrison-Nuevo | USD $25.00 | 10/3/2023 16:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1838940 | Russell Larson | USD $25.00 | 10/3/2023 17:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1840099 | We stand behind you | USD $10.00 | 10/4/2023 3:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1840162 | Shane Stidham | USD $300.00 | 10/4/2023 4:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1842112 | Ollie Jayne Toole | USD $15.00 | 10/4/2023 18:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1845707 | Juanita Labelle | USD $15.00 | 10/5/2023 22:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1845758 | Harry Vogelei | USD $50.00 | 10/5/2023 22:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1845782 | Sam Hill | USD $50.00 | 10/5/2023 22:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1847332 | Nolan Larson | USD $20.00 | 10/6/2023 17:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1849416 | Richard A | USD $20.00 | 10/7/2023 20:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1851683 | Sa Wa | USD $20.00 | 10/8/2023 22:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1851952 | Abraham  Cancino | USD $25.00 | 10/9/2023 1:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1858794 | Judy S | USD $15.00 | 10/12/2023 4:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1867440 | Linden Markham | USD $20.00 | 10/15/2023 2:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1869118 | MaryAnn Campana | USD $10.00 | 10/15/2023 23:58 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1869711 | Ronald Reagan | USD $50.00 | 10/16/2023 5:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1871930 | Douglas Jantz | USD $100.00 | 10/17/2023 13:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873389 | Mar Gab | USD $35.00 | 10/18/2023 2:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873390 | Igor Kravchenko | USD $100.00 | 10/18/2023 2:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873391 | Felix Yu | USD $50.00 | 10/18/2023 2:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873397 | Kathy Brandt | USD $25.00 | 10/18/2023 2:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873422 | Steve  Debbie Howard | USD $20.00 | 10/18/2023 2:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873437 | Joan Esposito | USD $20.00 | 10/18/2023 2:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873451 | Corey Edwards | USD $25.00 | 10/18/2023 2:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | Amount | Date | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1873488 | Sister in Christ | USD $100.00 | 10/18/2023 3:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873563 | Robert Caywood | USD $25.00 | 10/18/2023 3:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873595 | Bill Boni | USD $20.00 | 10/18/2023 4:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873607 | Russell Resier | USD $25.00 | 10/18/2023 4:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873634 | Inez Petersen | USD $25.00 | 10/18/2023 4:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873647 | Aaron Jackson | USD $50.00 | 10/18/2023 5:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873681 | Raymond Family | USD $50.00 | 10/18/2023 5:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873860 | Micki Dion | USD $15.00 | 10/18/2023 11:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873906 | LOUIS CELII | USD $5.00 | 10/18/2023 12:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873923 | Mr Goat | USD $50.00 | 10/18/2023 12:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1873971 | Dar Nalli | USD $10.00 | 10/18/2023 13:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1874146 | Dan | USD $10.00 | 10/18/2023 15:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1874450 | Robert Savelich | USD $50.00 | 10/18/2023 18:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1874713 | George Andricopulos | USD $5.00 | 10/18/2023 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1876926 | Brian Lonsdale | USD $20.00 | 10/19/2023 23:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1879444 | Sean Miller | USD $100.00 | 10/21/2023 12:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1880915 | andrew ludel | USD $10.00 | 10/22/2023 14:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1882932 | Kerri Walk Dog | USD $35.00 | 10/23/2023 15:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1889203 | Sandy ourso | USD $100.00 | 10/26/2023 17:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1890150 | RN from Texas | USD $25.00 | 10/27/2023 3:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1891049 | Theresa Krenz | USD $10.00 | 10/27/2023 15:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1891175 | Stan Bryan | USD $25.00 | 10/27/2023 16:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1891424 | Frances Olson | USD $25.00 | 10/27/2023 18:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1905944 | Jenna Ryan | USD $300.00 | 11/3/2023 7:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1911557 | Emmah Hso | USD $100.00 | 11/5/2023 22:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1916490 | Richard A | USD $20.00 | 11/7/2023 21:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1920770 | Abraham Cancino | USD $25.00 | 11/9/2023 1:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1927293 | Jose Gutierrez | USD $25.00 | 11/11/2023 0:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1934811 | Ralph Pitt | USD $25.00 | 11/13/2023 18:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1935582 | ROBERT YOHAI | USD $50.00 | 11/14/2023 0:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1935962 | lynn | USD $20.00 | 11/14/2023 2:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1936016 | Elliot Timms | USD $25.00 | 11/14/2023 3:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1937444 | Eric | USD $10.00 | 11/14/2023 19:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1945027 | Amanda Muu | USD $10.00 | 11/18/2023 15:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1945588 | George Andricopulos | USD $5.00 | 11/18/2023 22:02 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1948340 | Lynn McCane | USD $30.00 | 11/21/2023 4:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1950525 | Jeff M | USD $100.00 | 11/22/2023 15:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1951338 | Patriots Credo | USD $25.00 | 11/23/2023 2:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1957816 | frank smith | USD $50.00 | 11/28/2023 23:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1958977 | Ruth Halcomb | USD $50.00 | 11/29/2023 22:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1962614 | Blessings | USD $20.00 | 12/2/2023 13:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1970842 | Richard A | USD $20.00 | 12/7/2023 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1972284 | Abraham Cancino | USD $25.00 | 12/9/2023 1:33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1973400 | Jonathan Cheung | USD $275.00 | 12/10/2023 6:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1974662 | francine howard | USD $25.00 | 12/11/2023 15:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1975791 | David Brittingham | USD $50.00 | 12/12/2023 15:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1975952 | john KELLY | USD $20.00 | 12/12/2023 17:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1977882 | Thomas Benzen | USD $40.00 | 12/13/2023 21:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1985181 | Grantee | USD $30.00 | 12/16/2023 18:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1988229 | George Andricopulos | USD $5.00 | 12/18/2023 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 1997876 | Qing Chai | USD $9.00 | 12/26/2023 7:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 1998933 | Mark | USD $45.00 | 12/27/2023 15:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2003584 | Sharky | USD $25.00 | 12/31/2023 20:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007263 | Laurie Cornelius | USD $25.00 | 1/3/2024 20:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007272 | Steven Bryan | USD $100.00 | 1/3/2024 20:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007285 | Rich P | USD $36.00 | 1/3/2024 21:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007290 | Paulette Gula | USD $22.00 | 1/3/2024 21:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007300 | Dale Wallis | USD $25.00 | 1/3/2024 21:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007302 | Louis Glunz | USD $20.00 | 1/3/2024 21:13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007312 | Adriana | USD $25.00 | 1/3/2024 21:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007315 | Anastasia Borneo | USD $20.00 | 1/3/2024 21:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007345 | MIKE COLE NEVER GIVE ANYTHING TO THE FAKE | USD $10.00 | 1/3/2024 21:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007407 | AMESTY INTERNATIONAL | USD $50.00 | 1/3/2024 22:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007417 | Missy Ciosek | USD $50.00 | 1/3/2024 22:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007423 | Jeannie | USD $25.00 | 1/3/2024 23:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007428 | Lori Wisham | USD $10.00 | 1/3/2024 23:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007486 | Mary Wilkes | USD $50.00 | 1/3/2024 23:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007576 | Deborah Godsey | USD $30.00 | 1/4/2024 1:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007831 | David Mott | USD $15.00 | 1/4/2024 5:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007838 | Joe | USD $25.00 | 1/4/2024 5:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007855 | Janie Worth | USD $25.00 | 1/4/2024 6:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007914 | SueH | USD $15.00 | 1/4/2024 12:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2007963 | Ron Tollett | USD $20.00 | 1/4/2024 13:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2008015 | CD | USD $15.00 | 1/4/2024 14:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2008094 | Judy Kral | USD $20.00 | 1/4/2024 15:26 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2009241 | Saba | USD $200.00 | 1/5/2024 4:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2011400 | Darrell Darby | USD $50.00 | 1/6/2024 13:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2012202 | Josh Stone | USD $25.00 | 1/6/2024 23:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2012216 | Mark Newton | USD $40.00 | 1/7/2024 0:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2012248 | Nubbins | USD $20.00 | 1/7/2024 0:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2013140 | Richard A | USD $20.00 | 1/7/2024 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2031515 | George Andricopulos | USD $5.00 | 1/18/2024 21:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2032206 | James Forrestal | USD $10.00 | 1/19/2024 8:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2038937 | Roy Bunger | USD $25.00 | 1/24/2024 2:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2071748 | Richard A | USD $20.00 | 2/7/2024 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2075678 | Margaret | USD $20.00 | 2/8/2024 23:03 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2085314 | Clementine | USD $100.00 | 2/11/2024 15:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | | Amount | Date | | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2095853 | Steve Sandercock | | USD $100.00 | 2/15/2024 22:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2104629 | George Andricopulos | | USD $5.00 | 2/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2108055 | Concerned human being | | USD $17.00 | 2/19/2024 22:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2134187 | Mrs Owens | | USD $100.00 | 2/26/2024 23:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2147523 | Patricia Daughtry | | USD $20.00 | 3/1/2024 6:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2161053 | CarolTornello | | USD $20.00 | 3/4/2024 22:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2163116 | Judith Enfield | | USD $45.00 | 3/5/2024 14:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2163368 | Bryan Petrich | | USD $30.00 | 3/5/2024 16:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2163470 | Paul Gaudette | | USD $10.00 | 3/5/2024 17:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2163737 | Dale Laudenslager | | USD $25.00 | 3/5/2024 18:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2164614 | Laurie Cornelius | | USD $40.00 | 3/5/2024 23:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2166100 | Clay Sebourn | | USD $100.00 | 3/6/2024 15:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2168265 | Ellen Do | | USD $25.00 | 3/7/2024 4:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2169859 | Richard A | | USD $20.00 | 3/7/2024 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2206587 | George Andricopulos | | USD $5.00 | 3/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2207176 | mark | | USD $20.00 | 3/19/2024 0:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2215474 | Alena | | USD $5.00 | 3/20/2024 15:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2236659 | Beverly Shank | | USD $25.00 | 3/23/2024 23:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2289235 | Erick Wong | | USD $5.00 | 4/6/2024 4:43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2294836 | Richard A | | USD $20.00 | 4/7/2024 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2308183 | Jeffrey Metz | | USD $50.00 | 4/11/2024 18:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2331477 | George Andricopulos | | USD $5.00 | 4/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2361615 | Gladys Pardo Tarrio Family Fund | | USD $10.00 | 4/27/2024 1:40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2377165 | Jeffrey Metz | | USD $30.00 | 5/2/2024 19:04 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2390151 | Richard A | | USD $20.00 | 5/7/2024 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2395965 | Shane Myler | | USD $150.00 | 5/10/2024 0:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2416191 | George Andricopulos | | USD $5.00 | 5/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2450556 | Jeffrey Metz | | USD $20.00 | 6/2/2024 20:42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2467422 | Richard A | | USD $20.00 | 6/7/2024 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2505658 | George Andricopulos | | USD $5.00 | 6/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2509758 | Amy Beam | | USD $5.00 | 6/19/2024 18:47 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2549775 | JSM | | USD $35.00 | 7/2/2024 15:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2557602 | Cindy OHara | | USD $200.00 | 7/5/2024 2:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2557836 | Chris Garland | | USD $20.00 | 7/5/2024 6:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2565096 | Richard A | | USD $20.00 | 7/7/2024 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2574352 | Joseph Rondina | | USD $100.00 | 7/11/2024 15:34 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2589238 | George Andricopulos | | USD $5.00 | 7/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2611636 | Evesta Green | | USD $20.00 | 7/28/2024 12:32 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611641 | Christopher Roe | | USD $50.00 | 7/28/2024 12:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611656 | Support | | USD $50.00 | 7/28/2024 12:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611657 | Connie Ng | | USD $100.00 | 7/28/2024 12:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611660 | Donovan Weaver | | USD $100.00 | 7/28/2024 12:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611668 | Mike Gilmore | | USD $25.00 | 7/28/2024 13:05 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611729 | Therese Sons | | USD $20.00 | 7/28/2024 13:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611747 | Betty Kubat | | USD $50.00 | 7/28/2024 13:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611750 | Chris Patterson | | USD $10.00 | 7/28/2024 13:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611759 | Boris | | USD $20.00 | 7/28/2024 14:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611776 | Liane Poell | | USD $100.00 | 7/28/2024 14:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611822 | Lori | | USD $1000.00 | 7/28/2024 14:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611846 | Sharon McDonough | | USD $50.00 | 7/28/2024 14:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611888 | Boege Lingemann | | USD $20.00 | 7/28/2024 15:23 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611908 | Emoke Davis | | USD $20.00 | 7/28/2024 15:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611911 | Kris | | USD $25.00 | 7/28/2024 15:29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2611938 | Sofia Nisnevich | | USD $50.00 | 7/28/2024 15:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612107 | jeff barnes | | USD $500.00 | 7/28/2024 16:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612152 | Karen Woullard | | USD $25.00 | 7/28/2024 17:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612193 | Steve Ward | | USD $25.00 | 7/28/2024 17:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612230 | salomon lopez | | USD $100.00 | 7/28/2024 17:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612268 | Julie | | USD $20.00 | 7/28/2024 18:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612290 | Marie OBrien | | USD $25.00 | 7/28/2024 18:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612295 | Paulette Williams | | USD $10.00 | 7/28/2024 18:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612307 | Jovani Duarte | | USD $10.00 | 7/28/2024 18:17 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612336 | Mr Trujillo | | USD $10.00 | 7/28/2024 18:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612371 | Anonymous | | USD $10.00 | 7/28/2024 18:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612446 | rene | | USD $20.00 | 7/28/2024 19:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612551 | Johnno from Australia | | USD $10.00 | 7/28/2024 20:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612563 | Scott Rees | | USD $10.00 | 7/28/2024 20:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612742 | Gail LONDON | | USD $200.00 | 7/28/2024 21:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2612976 | Anne Huijsen | | USD $10.00 | 7/28/2024 23:38 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613117 | Csanad | | USD $100.00 | 7/29/2024 0:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613121 | Misty Green | | USD $40.00 | 7/29/2024 0:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613315 | JANET BATEMAN | | USD $50.00 | 7/29/2024 2:08 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613372 | Wolves and Finance | | USD $500.00 | 7/29/2024 2:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613381 | JKH | | USD $45.00 | 7/29/2024 2:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613483 | Mike | | USD $25.00 | 7/29/2024 3:57 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613510 | Robin Winters | | USD $23.00 | 7/29/2024 4:27 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613523 | Theresa Magne | | USD $100.00 | 7/29/2024 4:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613543 | Severo Trujillo | | USD $20.00 | 7/29/2024 5:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613544 | JLA | | USD $45.00 | 7/29/2024 5:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613595 | Michael Foster | | USD $20.00 | 7/29/2024 6:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613621 | Stanley Pulliam | | USD $100.00 | 7/29/2024 8:06 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2613889 | Anna Marie Young | | USD $25.00 | 7/29/2024 14:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2614266 | Brenda Chew | | USD $20.00 | 7/29/2024 17:36 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2614302 | Maylene Miller | | USD $26.00 | 7/29/2024 17:52 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2614513 | NZ lad | | USD $55.00 | 7/29/2024 19:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2615577 | Lara | | USD $100.00 | 7/30/2024 3:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2616069 | Jim Hillman | | USD $50.00 | 7/30/2024 13:24 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2617513 | David Henry | | USD $20.00 | 7/30/2024 20:53 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |

| ID | Name | | Amount | Date/Time | | | | | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2618889 | Anon Ymous | | USD $40.00 | 7/31/2024 7:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2619852 | Leslie MONDRICK | | USD $20.00 | 7/31/2024 15:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2630860 | Linda Ayres | | USD $10.00 | 8/1/2024 23:07 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2635566 | Rosemarie Hewitt | | USD $40.00 | 8/2/2024 17:22 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2637153 | Jason Cutup | | USD $20.00 | 8/2/2024 23:19 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2646217 | Ke Mc | | USD $20.00 | 8/6/2024 3:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2650942 | Richard A | | USD $20.00 | 8/7/2024 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2658444 | David Bernard | | USD $50.00 | 8/10/2024 14:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2666667 | Paula Bicoy | | USD $10.00 | 8/12/2024 18:10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2667952 | mark | | USD $21.00 | 8/13/2024 0:45 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2686494 | STANLEY PULLIAM | | USD $100.00 | 8/17/2024 23:49 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2689114 | George Andricopulos | | USD $5.00 | 8/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2729655 | Jen T | | USD $25.00 | 8/30/2024 13:01 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2756405 | Richard A | | USD $20.00 | 9/7/2024 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2756648 | Renee Zimick | | USD $26.00 | 9/7/2024 22:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2760208 | Jeffrey Metz | | USD $40.00 | 9/9/2024 16:21 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2770753 | Armando | | USD $100.00 | 9/13/2024 20:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2774030 | Daniel | | USD $50.00 | 9/15/2024 3:41 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2783221 | George Andricopulos | | USD $5.00 | 9/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2809663 | STANLEY PULLIAM | | USD $100.00 | 9/28/2024 5:20 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2823622 | Penny Lankheim | | USD $10.00 | 9/30/2024 13:18 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2875945 | Richard A | | USD $20.00 | 10/7/2024 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2900157 | STANLEY PULLIAM | | USD $100.00 | 10/12/2024 3:46 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2939058 | Daniel | | USD $51.00 | 10/18/2024 20:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2939430 | George Andricopulos | | USD $5.00 | 10/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 2940357 | Logan Engle | | USD $33.00 | 10/19/2024 1:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2941929 | Margarite Krystof | | USD $25.00 | 10/19/2024 14:50 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2964387 | DAVID Schneider | | USD $25.00 | 10/23/2024 14:59 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2964474 | Harry R | | USD $50.00 | 10/23/2024 15:16 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2964531 | David Mason | | USD $25.00 | 10/23/2024 15:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2964636 | Trumpster | | USD $25.00 | 10/23/2024 15:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2965506 | Chandran Vedamanikam | | USD $25.00 | 10/23/2024 19:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2965509 | Mark Robinson | | USD $25.00 | 10/23/2024 19:11 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2965866 | Don VanMeter | | USD $50.00 | 10/23/2024 20:28 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2965995 | A Random Longshoreman | | USD $25.00 | 10/23/2024 20:54 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2966073 | Kurt Laufenburger | | USD $20.00 | 10/23/2024 21:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2966490 | PAUL LEWIS | | USD $25.00 | 10/23/2024 22:51 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2966514 | David Gorsuch | | USD $50.00 | 10/23/2024 23:00 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2966982 | Brian Roehl | | USD $20.00 | 10/24/2024 0:39 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2967009 | This is the way | | USD $20.00 | 10/24/2024 0:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2967114 | Barbara Schwoerer | | USD $50.00 | 10/24/2024 1:09 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2972766 | Rox | | USD $25.00 | 10/24/2024 19:44 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2973054 | James Smith | | USD $25.00 | 10/24/2024 20:31 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2982120 | Kwee Ang | | USD $50.00 | 10/25/2024 22:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 2988138 | Laura M | | USD $30.00 | 10/27/2024 2:14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 3030957 | Jeffrey Metz | | USD $50.00 | 11/5/2024 19:35 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 3037824 | Daurys Perez | | USD $20.00 | 11/7/2024 19:37 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 3038067 | Richard A | | USD $20.00 | 11/7/2024 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3043158 | Todd Kendall | | USD $20.00 | 11/9/2024 11:25 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 3047754 | Nduey | | USD $20.00 | 11/10/2024 16:12 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 3053169 | STANLEY PULLIAM | | USD $100.00 | 11/12/2024 3:15 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 3059316 | Marco Mosqueda | | USD $50.00 | 11/13/2024 3:30 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 3068601 | James Evans | | USD $25.00 | 11/14/2024 23:48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Success |
| 3084582 | George Andricopulos | | USD $5.00 | 11/18/2024 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3168951 | Richard A | | USD $20.00 | 12/7/2024 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3240254 | George Andricopulos | | USD $5.00 | 12/18/2024 21:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3311540 | Richard A | | USD $20.00 | 1/7/2025 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3376724 | George Andricopulos | | USD $5.00 | 1/18/2025 21:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3468056 | Richard A | | USD $20.00 | 2/7/2025 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3533789 | George Andricopulos | | USD $5.00 | 2/18/2025 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3615050 | Richard A | | USD $20.00 | 3/7/2025 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3663113 | George Andricopulos | | USD $5.00 | 3/18/2025 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3764429 | Richard A | | USD $20.00 | 4/7/2025 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 3838409 | George Andricopulos | | USD $5.00 | 4/18/2025 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 4008128 | Richard A | | USD $20.00 | 5/7/2025 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 4089686 | George Andricopulos | | USD $5.00 | 5/18/2025 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 4186175 | Richard A | | USD $20.00 | 6/7/2025 20:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 4234295 | George Andricopulos | | USD $5.00 | 6/18/2025 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 4307030 | Richard A | | USD $20.00 | 7/7/2025 20:55 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |
| 4391606 | George Andricopulos | | USD $5.00 | 7/18/2025 21:56 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Canceled |